B1 (Official Form 1)(1/08)

| United States Bankruptcy Court<br>Northern District of Illinois | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Efoora, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**33-0702915** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**c/o Ira Bodenstein, Receiver**<br>**Shaw Gussis**<br>**321 N. Clark Street, Suite 800**<br>**Chicago, IL**      ZIP Code **60654** | Street Address of Joint Debtor (No. and Street, City, and State):      ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Cook** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):      ZIP Code | Mailing Address of Joint Debtor (if different from street address):      ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization)
(Check one box)

☐ Individual (includes Joint Debtors)
*See Exhibit D on page 2 of this form.*
☒ Corporation (includes LLC and LLP)
☐ Partnership
☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)

☐ Health Care Business
☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
☐ Railroad
☐ Stockbroker
☐ Commodity Broker
☐ Clearing Bank
☒ Other

**Tax-Exempt Entity**
(Check box, if applicable)
☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

☒ Chapter 7
☐ Chapter 9
☐ Chapter 11
☐ Chapter 12
☐ Chapter 13
☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
☒ Debts are primarily business debts.

**Filing Fee** (Check one box)

☒ Full Filing Fee attached

☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.

☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:
☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).
Check if:
☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.
Check all applicable boxes:
☐ A plan is being filed with this petition.
☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

☒ Debtor estimates that funds will be available for distribution to unsecured creditors.
☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐<br>1-49 | ☐<br>50-99 | ☐<br>100-199 | ☐<br>200-999 | ☒<br>1,000-5,000 | ☐<br>5,001-10,000 | ☐<br>10,001-25,000 | ☐<br>25,001-50,000 | ☐<br>50,001-100,000 | ☐<br>OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐<br>$0 to $50,000 | ☐<br>$50,001 to $100,000 | ☒<br>$100,001 to $500,000 | ☐<br>$500,001 to $1 million | ☐<br>$1,000,001 to $10 million | ☐<br>$10,000,001 to $50 million | ☐<br>$50,000,001 to $100 million | ☐<br>$100,000,001 to $500 million | ☐<br>$500,000,001 to $1 billion | ☐<br>More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐<br>$0 to $50,000 | ☐<br>$50,001 to $100,000 | ☐<br>$100,001 to $500,000 | ☐<br>$500,001 to $1 million | ☒<br>$1,000,001 to $10 million | ☐<br>$10,000,001 to $50 million | ☐<br>$50,000,001 to $100 million | ☐<br>$100,000,001 to $500 million | ☐<br>$500,000,001 to $1 billion | ☐<br>More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

B1 (Official Form 1)(1/08)                                                                                     Page 2

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Efoora, Inc.** |

**All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet)

| Location Where Filed:  **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

**Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet)

| Name of Debtor: **- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual whose debts are primarily consumer debts.) |
| | I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | X _____ |
| | Signature of Attorney for Debtor(s)        (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(1/08)                                                                      Page 3

# Voluntary Petition

*(This page must be completed and filed in every case)*

| Name of Debtor(s): |
| **Efoora, Inc.** |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

X **/s/ Richard M. Fogel**
Signature of Attorney for Debtor(s)

**Richard M. Fogel 3127114**
Printed Name of Attorney for Debtor(s)

**Shaw Gussis et al**
Firm Name

**321 N. Clark Street**
**Suite 800**
**Chicago, IL 60654**

_____
Address

**312-541-0151  Fax: 312-980-3888**
Telephone Number

**June  5, 2009**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Ira Bodenstein**
Signature of Authorized Individual

**Ira Bodenstein**
Printed Name of Authorized Individual

**Receiver**
Title of Authorized Individual

**June  5, 2009**
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re **Efoora, Inc.** _____ ,    Case No. _____

Debtor

Chapter _____ **7** _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 3 | 184,502.89 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 7,478.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 944 | | 4,733,835.66 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 953 | | | |
| Total Assets | | | 184,502.89 | | |
| Total Liabilities | | | | 4,741,313.66 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
### Northern District of Illinois

In re    **Efoora, Inc.**                                                                ,          Case No. _____

                                                            Debtor

                                                                                                      Chapter_____**7**_____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6A (Official Form 6A) (12/07)

.

In re    **Efoora, Inc.**                                                              ,    Case No. _____
                                          Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| | Sub-Total > | **0.00** | (Total of this page) |
| | Total > | **0.00** | |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re  **Efoora, Inc.** ,   Case No. _____

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **MB Financial- Acct. xxxxxx3611** | - | **184,502.89** |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >   **184,502.89**
(Total of this page)

__2__  continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re     **Efoora, Inc.**                                                              ,      Case No. _____
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Earnout Payments due from Applied Biomedical, LLC per Asset Purchase Agreement dated April 4, 2008** | - | **Unknown** |

Sub-Total >          **0.00**
(Total of this page)

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Efoora, Inc.**                                          ,    Case No. _____
                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >            **0.00**
(Total of this page)

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

Total >       **184,502.89**

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re   **Efoora, Inc.** _____ ,   Case No. _____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |

__0__ continuation sheets attached

| | Subtotal (Total of this page) | | |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | **0.00** | **0.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07)

.

In re  **Efoora, Inc.**                                                        ,    Case No. _____
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts _not_ entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

____1____  continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re   **Efoora, Inc.**                                                          ,        Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | **2007 taxes** | | | | | |
| **Michigan Dept of Treasury** <br> **P.O. Box 30199** <br> **Lansing, MI 48909-7699** | - | | | | | | | 7,478.00 |
| | | | | | | | 7,478.00 | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet   1   of   1   continuation sheets attached to                                        Subtotal                            | 7,478.00 |
Schedule of Creditors Holding Unsecured Priority Claims       (Total of this page)   7,478.00                         | 0.00 |

Total                              | 7,478.00 |
(Report on Summary of Schedules)   7,478.00                           | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

.

In re    **Efoora, Inc.** _____ ,    Case No. _____

                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| | |

**0**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6H (Official Form 6H) (12/07)

.

In re    **Efoora, Inc.**_____,    Case No. _____
                                          Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**0**
_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re  **Efoora, Inc.**                                                    Case No. _____

Debtor(s)                    Chapter    **7**    _____

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Receiver of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**955**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **June  5, 2009**  _____          Signature    **/s/ Ira Bodenstein**  _____

                                                            **Ira Bodenstein**
                                                            **Receiver**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

Software Copyright (c) 1996-2009 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re  **Efoora, Inc.**                                                              Case No. _____

                                                    Debtor(s)            Chapter    **7**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

_____

**1. Income from employment or operation of business**

None
■       State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

                AMOUNT                    SOURCE

**2. Income other than from employment or operation of business**

None
□       State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

                AMOUNT                    SOURCE
                **$70,000.00**              **2009 YTD: Sale of PDL stock**

                **$851,993.88**             **2008: Sale of Virotek membership interest, business assets, leases and earnest
                                         money deposit forfeiture**

AMOUNT                SOURCE
**$190,015.83**        **2007: Investigation fees, license fee for use of molds and earnest money
deposits**

**3. Payments to creditors**

None
■    *Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services,
and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value
of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a
creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved
nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by
either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
■    b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days**
immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such
transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on
account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit
budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or
both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

None
■    c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of
creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both
spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of
this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses
whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **James S. Trotman v. Prion Developmental Laboratories, Inc., Efoora, Inc. and Virotek, LLC, Case No. 06 L 007999** | **Complaint for damages relating to breach of settlement agreement** | **Circuit Court of Cook County, Illinois** | **Default judgment entered** |
| **Howard B. Segal v. Efoora, Inc. and Virotek, LLC 07-52982** | **Arbitration** | **Court of Common Please, Delaware County, Pennsylvania** | **Award for plaintiff** |
| **Curt Peterson v. Efoora, Inc. 08-002399** | **Wage Claim** | **State of Illinois, Department of Labor** | **Dismissed** |

None ■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None ■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None ■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None □    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| **Ira Bodenstein, Receiver** **321 N. Clark Street, Suite 800** **Chicago, IL 60654** | **USDC for ND IL** **SEC v. Efoora, et al.** **06 cv 03526** | **July 12, 2007** | **Bank account for estate funds** |

### 7. Gifts

None ■    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

None ■    List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

4

**9. Payments related to debt counseling or bankruptcy**

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Shaw Gussis**<br>**321 N. Clark Street**<br>**Suite 800**<br>**Chicago, IL 60654** | | **$10,000 ($7,372.00 is currently held in client trust account pending final determination of compensation and expenses for Receiver by U.S. District Court)** |

**10. Other transfers**

None ☐ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Applied Biomedical, LLC**<br>**3100 Flintridge Drive**<br>**Fullerton, CA 92835**<br>    **LLC formed by certain shareholders** | **June 30, 2008** | **Membership interest in Virotek, LLC and machinery, equipment and leases of Efoora for $1,000,000 cash and right to earnout payments, pursuant to order of court dated June 19, 2008** |
| **PDL Acquisition Corporation**<br>**c/o Carlo Corzine**<br>**7516 Texas Trail**<br>**Boca Raton, FL 33487**<br>    **None** | **April 21, 2009** | **5,120,000 shares of stock in Prion Developmental Laboratories, Inc. for $70,000 cash, pursuant to order of court dated April 7, 2009** |

None ■ b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ■ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

5

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

6

None ■ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None ☐ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Prion Developmental Laboratories, Inc.** | **Unknown** | **32280 Creekside Drive Pepper Pike, OH 44124** | **Design and developmental of medical testing devices (Debtor was 56% shareholder.  Receiver sold stock pursuant to order of the U.S. District Court)** | **3/6/03 - 5/18/09** |

None ■ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or

owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Freireich & Shapiro L.L.P.** | **2004 - 2006** |
| **8707 N. Skokie Blvd., Suite 214** | |
| **Skokie, IL 60077** | |

None
■

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None
☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Freireich & Shapiro, L.L.P.** | |
| **May have records** | |
| | |
| **Ira Bodenstein, Receiver** | |
| **Receiver obtained copies of various books and records from SEC** | |
| **and FBI who are in possession of the original documents** | |

None
■

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

### 20. Inventories

None
■

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None
■

b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

### 21 . Current Partners, Officers, Directors and Shareholders

None
■

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ■   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

**22 . Former partners, officers, directors and shareholders**

None ■   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ■   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23 . Withdrawals from a partnership or distributions by a corporation**

None ■   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None ■   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None ☐   If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **Efoora, Inc. 401(k) Profit Sharing Plan & Trust** <br> **c/o Great-West Life & Annuity Insurance Company** <br> **8525 Each Orchard Road** <br> **Greenwood Village, CO  80111** | **33-0702915** |

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **June  5, 2009**        Signature   **/s/ Ira Bodenstein**
                                                     **Ira Bodenstein**
                                                     **Receiver**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
## Northern District of Illinois

In re   **Efoora, Inc.**

Debtor(s)

Case No. _____

Chapter   **7**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | **10,000.00** |
| Prior to the filing of this statement I have received | $ | **10,000.00** |
| Balance Due | $ | **0.00** |

2.   The source of the compensation paid to me was:

☐ Debtor     ■ Other (specify):   **$7,372.00 is being held in client trust account subject to final determination of final compensation and expenses for Receiver by U.S. District Court**

3.   The source of compensation to be paid to me is:

■ Debtor     ☐ Other (specify):

4.   ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

a.   Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
b.   Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
c.   Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
d.   [Other provisions as needed]

6.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:
    **Any post petition services rendered other than those set forth above.**

---

### CERTIFICATION

    I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:   **June  5, 2009**

**/s/ Richard M. Fogel**
**Richard M. Fogel 3127114**
**Shaw Gussis et al**
**321 N. Clark Street**
**Suite 800**
**Chicago, IL 60654**
**312-541-0151  Fax: 312-980-3888**

---

# United States Bankruptcy Court
## Northern District of Illinois

In re   **Efoora, Inc.**
                      Debtor(s)

Case No.

Chapter   **7**

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors:       **4707**

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:    **June  5, 2009**
                                    **/s/ Ira Bodenstein**
                                    **Ira Bodenstein**/Receiver
                                    Signer/Title

A MATEEN AHMED


A RAZZAQUE AHMED


A W WELLS AND SON UNIT TRUST SUPERANNUAT
8569 CASA DEL LAGO 44B
BOCA LAGO, FL 33433


A-1 Air Compressor Corp.
679 Winthrop Ave
Addison, IL 60101


A-1 Suburban Total Security


AAMER MOHAMMAD ALI


ABBY D G GATZ
6205 S KILKENNY DR
CRYSTAL LAKE, IL 60014


ABBY D G GRATZ
BALLYCONRY LISSELTON
COUNTY KERRY
IRELAND


ABDUL KADIR
6305 KIRSCHOFF ST
ROSEMONT, IL 60018


ABDULLAH ASLAM & AMTUL AZIZ


ABEL TOVAR
6571 ROYAL ABBEY
STONE MOUNTAIN, GA 30083


Abest Scale Repair & Serv Inc.
PO Box 72177
Roselle, IL 60172-0177

ABHINAV MATHUR
24910 BLUE IRIS COURT NORTH
PLAINFIELD, IL 60585

ABHIRAM PRASAD & KAVITA PRASAD
1808 DEERPASS ROAD
MARENGO, IL 60152

ABRAHAM KLEIN
1347 CLINTN AVE
BERWYN, IL 60402

ABRAM J WEBER
3990 NE 107 COURT
BRONSON, FL 32621

Abrams & Abrams

ABRAN KOKLAMANIS
5930 PERSHING
DOWNERS GROVE, IL 60576

Access One, Inc.
c/o Law Offices of Jeffrey S. Sobek
10 S Riverside Plaza, Ste 1800
Chicago, IL 60606

ADA STEVENS
39 W 101 DEAN LANE
ST CHARLES, IL 60175

ADAM F FEINBERG
5016 46TH STREET COLDLAKE
ALBERTA T9M 1Z1
CANADA

ADAM GLASGOW
2952 HAMMOND PLACE
ABINGTON, PA 19001

ADAM HANES & NIKOLAS HANES
2322 IRONWOOD HILL COURT
DACULA, GA 30019

ADAM REIFF
716 STERLING RD
WOODBURY, NJ 08096


Adam Zacharjasz
208 Wood Creek Ct
Naperville, IL 60565


ADELE NOREEN PARKER REVOCABLE TRUST
27 COUR D ALENE
PALOS HILLS, IL 60465


ADRIAN HESSION
PO BOX 843
BRANDON, FL 33509-0843


ADRIAN HESSION
808 BAYSIDE ROAD
HARTSVILEL, SC 29550


ADRIANO SPOLETINI
8145 FARNSWORTH
NILES, IL 60714


ADRIENNE BORTEN
2725 PRESTONWOOD DR
PLANO, TX 75093


ADT


Advanced Machinery Sales, Inc.


Advanta Bank Corp.


Aerotech, Inc.
101 Zeta Dr
Pittsburgh, PA 15238


AGNES THOMAS
307 HOBBLE BUSH LANE
VERNON HILLS, IL 60061

AHMAD HOMSI
24501 RD T
BRUSH, CO 80723


AHMED E MEDANI
3245 NORTH NOTTINGHAM
CHICAGO, IL 60634


AIDAN STEGE
P O BOX 522
CRYSTAL BEACH, FL 34681


AILEEN BARON & EMILY BARON JTWROS


AKBAR SAMII
555 S RANDALL RD STE 206
ST CHARLES, IL 60174


AL SAITO
333 TEXAS STREET SUITE 613
SHREVEPORT, LA 71101


ALAN BARTHOLOMEW


ALAN C KAUFFMAN
321 CEDAR CREST DRIVE
ASHEVILLE, NC 28803


ALAN D NEIBART
7456 WEST AINSLIE
HARWOOD HIGHTS, IL 60706


ALAN D TEITELMAN
187 OAK TREE ROAD
TAPPAN, NY 10983


ALAN FLEISHMAN & LYNN FLEISHMAN JT TEN
1008 SPRING HILL
NORTHBROOK, IL 60062

```
ALAN G SCHWARTZ
222 CHESWOLD HILL RD
HAVERFORD, PA 19041


ALAN HURWITZ
5 WOODS DR
EAST HILLS, NY 11576


ALAN J BAUMGARTNER


ALAN JANISZEWSKI
2772 E 75TH ST SUITE 2A-N
CHICAGO, IL 60649


ALAN LEMBKE
2000 PINE STREET APT #14
WAUKEGAN, IL 60087


ALAN M ELCOCKS
2157 W 107TH ST
CHICAGO, IL 60643


ALAN MICHAEL ELCOCKS
171 PIER CT
NAPERVILLE, IL 60565


ALAN MICHELL & BRUCE BERG
1925 E OAKTON
DES PLAINES, IL 60018


ALAN R GUGGENHEIM
6443 HALM
LOS ANGELES, CA 90056


ALAN STEINHOFF
8442 SOUTH KOLIN
CHICAGO, IL 60652


ALAN WARSHAK
22 OAKBROOK
COTODECAZA, CA 92679
```

ALASTAIR J SCOTT
4465 BURNHAM DR
HOFFMAN ESTATES, IL 60195


ALBERT BELDMAN


ALBERT C WALTERS & MARTHAN D WALTERS
2800 N LAKESHORE DR APT 3216
CHICAGO, IL 60657


ALBERT C WALTERS & MARTHAN D WALTERS JTW
9315 EVERGREEN BLVD NW
COON RAPIDS, MN 55433


ALBERT SOMMERS
1525 SCOTT AVE
WINNETKA, IL 60093


ALBERTO MARCH
10886 WHEATLANDS WAY
HUNTLEY, IL 60142


ALDONA MIDDLESWORTH
1141 W 59TH ST
LOS ANGELES, CA 90044


Aldridge Electric, Inc.


ALEX CHAVES
30W317 CLAYMORE LANE
NAPERVILLE, IL 60563


ALEX DARLA
127 PARKVIEW RD
GLENVIEW, IL 60025


ALEX GAWANDA JR
909 EAST ALAMOSA DRIVE
CLAIREMONT, CA 91711

ALEX GAWENDA
C/O APARTADO 2061-3000
HEREDIA COSTA RICA


ALEX P YONG
7643 CATALPA AVENUE
WOODRIDGE, IL 60517


ALEX SERAFINI & ANNA MARIE SERAFINI
4556 OAKTON ST SUITE 200
SKOKIE, IL 60076


ALEXANDER F MAJEWSKI
5516 53RD AVE
KENOSHA, WI 53144


ALEXANDER MOHAN
201 EAST OGDEN AVENUE SUITE 26
HINSDALE, IL 60521-3697


ALEXANDER ROVELLO
681 CUTTER LANE
ELK GROVE, IL 60007


ALEXANDRA OBLER
C/O 7560 HARWIN DR
HOUSTON, TX 77036-1092


ALEXANDRA OBLER & KELLEY TRAYLOR
117 FELLOWS COURT
ELMHURST, IL 60126


ALEXANDRA ROSE SAWIN
706 SOUTH BUFFALO GROVE ROAD
BUFFALO GROVE, IL 60089


ALFIE COYLE
9124 TURNBERRY TRAIL
CRYSTAL LAKE, IL 60014


ALFRED A DRAKE
PO BOX 659 ALIT
ALBERTA T0C 0B0
CANADA

ALFRED J. and RITA A BELLUOMINI


ALI HAMADO
881 NORTH COVE
PALATINE, IL 60067


ALI JABUR
5441 RIVERBLUFF CIRCLE
SARASOTA, FL 34231


ALICE EDWARDS
8015 CHURCH TERR
NILES, IL 60714


ALICE WYSKI
413 GLENDALE ROAD
ROSELLE, IL 60172


ALICIA ORTUONDO
PO BOX 2093
EVERGREEN, CO 80439


ALISSA LEVINSON
4441 N LA VERGNE
CHICAGO, IL 60630


ALIYA RAB
37 ELM PLACE
MILLTOWN, NJ 08850


ALIYA RAB
17105 S LOCKWOOD
TINLEY PARK, IL 60477-3142


ALIYA RAB & HENRY JOHN EZZO
2130 OLD WILLOW RD
NORTHFIELD, IL 60063


All-Prox Distributers
6385 W 74th St
Chicago, IL 60638

ALLAN D ZINS
4407 WINNEQUAH ROAD
MADISON, WI 53716-2057


ALLAN I ABRAMS


Allan Woodrow
1100 W Cornelia #127
Chicago, IL 60657


ALLEN GORMAN
PO BOX 173301
DENVER, CO 80217-3301


ALLEN HERMAN
1172 SANDHURST DR
BUFFALO GROVE, IL 60089


ALLEN LANDAU & RITA M LANDAU
11473 REGENCY LANE
CARMEL, IN 46033


ALLEN R COHEN
1 SKYLAND DRIVE HAMILTON
ONTARIO L9A 3B9
CANADA


ALLEN ROSEN
225 E AUDUBON HILLS
METAMORA, IL 61548


ALLEN SMITH
1861 SW 70 AVE
PLANTATION, FL 33317


ALLEN SOBOJ
10465 REESE RD
CLARKSTON, MI 48348


Allen Visual Systems, Inc.

Allied Interstate
PO Box 369008
Columbus, OH 43236-9008


ALLISON M BORECKI
313 JEFFERSON AVE
GLENCOE, IL 60022


ALPHA VENTURA SOCIEDAD ANONIMA



ALVIN A THOMPSON
3557 S EMERALD AVE
CHICAGO, IL 60609


ALVIN HUEY & RUBY HUEY
1123 E MISSION RD
FALLBROOK, CA 92028


Alvin Wilson
c/o Craig Bizar
407 S. Dearborn St., Suite 1300
Chicago, IL 60605


AM AHMED & RAFAT AHMED



AMANDA BROOKE SAMSON
7012 153RD PL SE
SNOHOMISH, WA 98296


AMER FATHALLAH
200 N GARY AVE
ROSELLE, IL 60172


AMERICA ADVISORS INC


American Express


American Pallet

Ameritech


AMIT REENU PALIWAL
9111 29TH STREET
BROOKFIELD, IL 60513


AMY EDWARDS
6539 VIA PRIMO ST
LAKE WORTH, FL 33467


AMY G PATRICK
6475 E PACIFIC COAST HWY STE 289
LONG BEACH, CA 90803


AMY JEANNE HENNES
8639 N LAWNDALE
SKOKIE, IL 60076


AMY M ROSS
7844 KOSTNER
SKOKIE, IL 60076


ANA LEYVA LOREK
6286 GRANT STREET
CHINO, CA 91710


ANAPOL SCHWARTZ, ET AL
3439 EAST LARKSPURE DR
PHOENIX, AZ 85032


ANDERS KALLNER
6305 N KIRSCHOFF ST
ROSEMONT, IL 60018


ANDRE DOBISON
3950 PADUA AVE
CLAREMONT, CA 91711


ANDRE J KADELA
9103 LAMON
SKOKIE, IL 60077

ANDRE LEYVA
3440 LEHIGH ST SUITE 123
ALLENTOWN, PA 18103


ANDREA E PAULSON
131 IDLESTONE LANE
SCHAUMBURG, IL 60194


ANDREA R MACHALEK & JONATHAN D MACHALEK
93 A TIERNEY DRIVE
CEDAR GROVE, NJ 07009


ANDREW GOWER
PO BOX 173301
DENVER, CO 80217-3301


ANDREW H BIESZART


ANDREW H OLBUR
1238 ALIMA TERRACE
LAGRANGE PARK, IL 60526


ANDREW J NOWAK III
2705 WEST LUNT
CHICAGO, IL 60645


ANDREW J NOWAK JR & LORRAINE M NOWAK
8015 DUTCH OAK
CIR SPRING, TX 77379


ANDREW JARETT
2 SUMMERVILLE DUNDRUM
DUBLIN 14
REP OF IRELAND


ANDREW M STAUB IRA
1463 DOOLITTLE LANE
GRAYSLAKE, IL 60030


ANDREW OOLEY
4510 N ACOMA DR
GLENDALE, AZ 85306

ANDREW P CORES SR
3145 MARENGO AVE
ALTADENA, CA 91001


ANDREW POSTUPACK
5145 CASTAWAY LANE
BARRINGTON, IL 60010


ANDREW V SMALL
2227A HAMMOND DR
SCHAUMBURG, IL 60173


ANDRZEJ JOZKOWICZ
3012 SO CLAY
GREEN BAY, WI 54301


ANDRZEJ KADELA & ELZA KADELA
10970 S 84 AVE
PALOS HILLS, IL 60465


ANDRZY KADELA
9103 N LAMON
SKOKIE, IL 60077


ANDY G FALCO
7613 MAHAN GAP RD
OOLTEWAH, TN 37363


ANDY TUCKER
847 YUBA LN
CLAREMONT, CA 91711


ANGELA DONATO
2572 E BOLAR AVE
HACIENDA HEIGHTS, CA 91745


ANGELA M PONZIO
1690 W ALPS DR
UPLAND, CA 91784


ANGELA MARIE DIXON
8180 MANITOBA #339
PLYA DEL REY, CA 90293

```
ANGELA R O'BRIEN
280 HEMLOCK
WOODALE, IL 60191


ANGELO CORPOLONGO
855 W LA DENEY DR
ONTARIO, CA 91762


ANGELO DI PIETRO
10763 EDISON COURT
CUCAMONGA, CA 91730


ANGELO LAMORTE & MARISELLA LAMORTE
5119 LA CROSSE AVENUE
CHICAGO, IL 60630-2430


ANIL MEWARA
1680 QUAIL POINT RUN
HOSCHTON, GA 30548


ANIL VERMA & RAJNI VERMA
3100 FLINTRIDGE DR
FULLERTON, CA 92835


ANN BOTZ
28220 W MEADOW LANE RD
MC HENRY, IL 60050


ANN C COLLINS
4 EDGEWATER HILLSIDE
WESTPORT, CT 06880


ANN E SUMMERS TTEE FBO ANN E SUMMERS UAD
3605 ALTERNATE 19N PALM
HARBOR, FL 34683-1418


ANN LASIOWSKI
211 CRANBOURN DRIVE
BROOMALL, PA 19008


ANN M CATALANO
848 TYLERTON CIRCLE
GRAYSLAKE, IL 60030
```

ANN MARIA KATSOYANNIS
2771 KEVIN LANE
ROLLING MEADOWS, IL 60008


ANNA F KOSCIELNIAK
35 PEARY ST WEST
BABYLON, NY 11704


ANNA HOFFMANN
8100 BAY PKWY APT 1-F
BROOKLYN, NY 11214


ANNE A HEWETT
34710 PECAN AVENUE
YUCAIPA, CA 92399


ANNE COOPER
115 PROSPECT AVENUE
WOOD DALE, IL 60191


ANNE KLASSEN
63 BRINGTON RD
BROOKLINE, MA 02445


ANNE KLASSEN
1032 EAST 168TH PLACE
SOUTH HOLLAND, IL 60473


ANNE MARIE ABBATE


ANNE NICHOLAS
31 COVERED BRIDGE RD
S BARRINGTON, IL 60010-9523


ANNE SPEED
7491 14TH AVENUE
JENISON, MI 49428


ANNETTE MARIE CARDINAL
8940 BRONX AVENUE
SKORKIE, IL 60077

ANNETTE MARIE CARDINAL
1716 BAKER ST
SAN FRANCISCO, CA 94115


ANNUNCIATE HOPKINS
16864 COUNTRY ROAD 28
BRUSH, CO 80723


ANTHONEY J HESSDORFER
PO BOX 247 454 S MAIN ST
BROADWAY, VA 22815


ANTHONY ANZELLOTTI


ANTHONY B HUSTEAD
143 WOOD DALE DRIVE
BALLSTON LAKE, NY 12019


ANTHONY C SMITH & JEANNE MARIE SMITH
2980 N TOWER RD
FREEPORT, IL 61032


ANTHONY CIAMPA
468 THORNDALE DR
BUFFALO GROVE, IL 60089


ANTHONY D FANTINO
DUALLA ROAD GASHEL
CO TIPPERARY
IRELAND


ANTHONY D PAUSELLI
131 IDLESTONE LN
SCHAUMBURG, IL 60194


ANTHONY D PAUSELLI
1117 WEILAND ROAD
BUFFALO GROVE, IL 60089


ANTHONY D PERADOTTI
605 SOUTH LOMBARD
OAK PARK, IL 60304

ANTHONY DENARDIS
111 JUNIPER RIDGE DR
PRESCOTT, AZ 86301


ANTHONY DILORETO
263 WILSON RD
TURNERSVILLE, NJ 08012


Anthony Howell
207 E Ohio St, Ste 418
Chicago, IL 60611


ANTHONY J MEROLLA & MARIE L MEROLLA
281 MIDLAND HIGHWAY
EPSOM VICTORIA 3550
AUSTRALIA


ANTHONY JESKA
4 WENTWORTH PLACE
BRENTWOOD, TN 37027


ANTHONY K JAMALPUR
77 WEST WASHINGTON SUITE 1020
CHICAGO, IL 60622


ANTHONY KRUPA
979 SHELBOURNE COURT
HANOVER PARK, IL 60103


ANTHONY L RENELLI
5144 W BERTEAM
CHICAGO, IL 60641


ANTHONY L RENELLI & JANEY A RENELLI
WYVERN LODGE 50810
VIDOUVILLE
FRANCE


ANTHONY MAJCHER
92 OCEAN HARBON LANE
LAS VEGAS, NV 89148


ANTHONY MAZUR
705 B BORDEAUX CT
ELK GROVE, IL 60007

ANTHONY MAZUR
706 SCHOONER LANE
ELK GROVE, IL 60007


ANTHONY NASIS
1 KILOMETRO ESCUELO CEDRAL C
QUESA SC


ANTHONY PORTANOVA & ERIKA PORTANOVA
214 VASSAR CIRCLE
WAYNE, PA 19087-5311


ANTHONY S GIBULA & JOHN J GIBULA
14 EAST MONROE AVE
ALEXANDRIA, VA 22301


ANTHONY SPANGELO & NICHOLAS SPANGELO
194 SOUTH DR
LAKEMORR, IL 60051-8645


ANTHONY T GRISAFFI
27412 ALISO CREEK RD
ALISO VIEJO, CA 92656


ANTHONY TEREO
851 DIAMOND ST
LAGUNA BEACH, CA 92651


ANTHONY V IACOVELLI
202 HUGH ST
DEQUINCY, LA 70633


Antonia Gonzalez
2821 S St Louis
Chicago, IL 60623


ANTONINO DEMARCO & AURORA DEMARCO
3 JOYCE CT
ALGONQUIN, IL 60102


ANTONIO AGOSTO & PALMIRA AGOSTO

ANTONIO BARROGA


ANTONIO M CARLOS
2697 N WOODVIEW PLACE
BOISE, ID 83702


ANTONIO PALAZZOLO
1434 HARRISON AVE
LA GRANGE PARK, IL 60526


ANUJ ARORA


AON Risk Services


APRIL M TANGNEY
20424 RIDGEVIEW LANE
MARENGO, IL 60152


ARC Disp.
PO Box 9001822
Louisville, KY 40290


ARC Disposal and Recycling
2101 S Busse Rd
Mt. Prospect, IL 60056


ARCELIA SOLANO
3711 ARTHUR AVE
BROOKFIELD, IL 60513


ARGIE ALLEN VANZANT REVOCABLE LIVING TRU
5840 N NAGLE AVE
CHICAGO, IL 60646


ARJUNA RAO VAKA
5941 MADISON STREET
MORTON GROVE, IL 60053


ARLEN ARAUJO

ARLENE L JASTREM
8005 S NEENAH AVE
BURBANK, IL 60459


ARNAVAZ VAKHARIA
18446 LARKSPUR COURT
GRAYSLAKE, IL 60030


Arnell Business Systems
255 E Roselawn Ave
Ste 39
St. Paul, MN 55117


ARNOLD GOLIEB REVOCABLE TRUST
PO BOX 173301
DENVER, CO 80217


ARNOLD PRYMES
13549 DELANEY RD
HUNTLEY, IL 60142-6335


ARSA INSURANCE SERVICES INC


ARTEMISIA MOUSKOS
2921 HILLSBORO LN
LAKE IN THE HILLS, IL 60156


Arthur & Doris Vanderstuyf
3305 Wekiva
Tavaress, FL 32778


ARTHUR A & MARY L GLIEM JT TEN
5770 BLOSSOM AVE COTE
ST LUC QUEBEC H4W 2T3
CANADA


ARTHUR H JONES
1707 CAMDEN PARKWAY S
PASADENA, CA 91030


ARTHUR KIENING
509 ALLEGHANEY
ODESSA, TX 79761-4405

ARTHUR MERKIN
3 N 865 ARBOR CREEK RD
ST CHARLES, IL 60175


ARTHUR S BAHLER & SUZANNE BAHLER JTWROS


ARTHUR WINSTON & HENRY WINSTON
5718 CEDAR AVE
PHILADELPHIA, PA 19143


ARTI J BHATT


ARTIS SALMINS
4442 NW 63RD DR
COCONUT CREEK, FL 33073


ARTURO BEJARANO


ARUN TEWARI & USHA TEWARI
539 E 400 NORTH
PEAU, IN 46970


ARVIND BHATTY


ARVIND M PADWAL
2130 OLD WILLOW RD
NORTHFIELD, IL 60063


ARVIND PADWAL
3801 HUDSON MANOR TERRACE APT3-E
RIVERDALE, NY 10463


ASHAR ZAHIR SHAH
1620 SPRING AVE
JENKINTOWN, PA 19046


ASHLEY FAYE SAMSON
15005 SILVER FIRS DR
EVERETT, WA 98208

Ashley Metals, Inc.


ASHOOR BADALPOUR


ASLAM ABOULLAM


ASRAR FAHEEM & NOOR HAJIRA FAHEEM
PO BOX 42316 1330 PINE STREET
PHILADELPHIA, PA 19101


Associated Material Handling
550 Kehoe Blvd
Carol Stream, IL 60188


Associates Leasing Inc.


Associates Leasing Inc.
8001 Ridgepoint Dr
Irving, TX 75063


AT&T
36 Skokie Valley Rd
Highland Park, IL 60035


AT&T/SBC/Ameritech


ATHANASIOS KARAHALIOS
13687 LAKEVIEW DR
LEWISTOWN, IL 61542-9258


Atlas Co.
5050 N River Rd
Schiller Park, IL 60176


ATUL GROVER & ASSUNTA GROVER
77 KINGMOUNT CRES RICHMOND HILL
ONTARIO L4B 3X4
CANADA

Audi Financial Services


AUDREY GORKA
PO BOX 1733301
DENVER, CO 80217-3301


AUGUSTUS D SAXTON
14348 DRAGUS DRIVE
CEDAR LAKE, IN 46303


AUTAR K WALI
10956 BAL HARBOR DR
BOCA RATON, FL 33498


AUTAR WALI C/F SIDDHART WALI
9835 SOUTH KARLOV AVENUE
OAK LAWN, IL 60453-3400


Automatic Feeder Co.
921 Albion Ave
Schaumburg, IL 60193-4564


Automation Devices, Inc.
7050 West Ridge Road
Fairview, PA 16415


Automationdirect.com
3505 Hutchinson Rd
Cumming, GA 30040


AVERY B SEIDEL
3433 BOWEN PLACE
INDIANAPOLIS, IN 46221


AVL Scientific Corp.
235 Hembree Park Dr
Roswell, GA 30076


AVTAR SINGH AHLUWALIA & JAGDEEP KAUR


AWAD H ABOUHOULI

AWS, Inc.


Axelrod & Cybak


Axelrod & Cybak
1400 E Touhy Ave, Ste 215
Des Plaines, IL 60018


AYYAMPALAYAM R MOHAN
2104 EAST 30TH AVE
SPOKANE, WA 99203


AZIZ-UR-REHMAN KHAN
DE LA IGLESIA CALLE VIQUEZ 50 SUR 100
ESTEDAN JOAQUIN DE FLORES HEREDIA
COSTA RICA


AZMEY MATARIEH
15 COUNTRYSIDE LANE
PROSPECT HEIGHTS, IL 60070


B & F Coffee
3535 Commercial Ave
Northbrook, IL 60062-1848


B YOUNG KIM
C/O PO BOX 19704
IRVINE, CA 92623-9704


Bachem Bioscience Inc.
3700 Horizon Dr
King of Prussia, PA 19406


BACHU AMIN & PRATIBHA AMIN TTEES OF THE


BAGI BRAR
9502 VOSS ROAD
MARENGO, IL 60152

Balboa Capital Corp.
Attn Legal Dept
2010 Main St, 11th Floor
Irvine, CA 92614


Bank of America, NA CLSC (FAB-13) MET TE


Bank One


BARB LETCHER
152 LEMOYNE PARKWAY
OAK PARK, IL 60302


Barbara & Irwin Krimke
840 Weidner #301
Buffalo Grove, IL 60089


BARBARA A FROESE
14201 SW 66TH STREET SUITE 404
MIAMI, FL 33183


BARBARA A HAINES
2060 NW 48TH TERR SUITE 210
FT LAUDERDALE, FL 33313


BARBARA A TURNEY & PATRICK G TURNEY
956 CHAMBERS ROAD
YORK, SC 29745


BARBARA ALICE MOFFATT
4000 JENNIE LOU DRIVE
LAFAYETTE, IN 47905


BARBARA ALICE MOFFATT
THE LEMS PUNCHESTOWN
NAAS COUNTY, KILDARE
IRELAND


BARBARA BARTON

BARBARA GIANNINI
6093 GOLFVIEW DR
GURNEE, IL 60031-4742


BARBARA HAMU
160-26 23RD AVE
WHITESTONE, NY 11357


BARBARA HAMU & JORDAN HAMU JT WROS
74 TAMARACK ROAD
RYE BROOK, NY 10573


BARBARA J HUEBSCH & FRED G HUEBSCH
24043 BARK CT
BARRINGTON, IL 60010


BARBARA J MAHER
BOX 2457 STATION A
MONCTON NEW BRUNSWIK EK8J3
CANADA


BARBARA KRAUSE
1125 HOHLFELDER RDF
GLENCOE, IL 60022


BARBARA KRIME
4757 ATLANTA CT
JACKSONVILLE, FL 32210


BARBARA TAIT
315 HOFFMAN CT
CROWN POINT, IN 47307


BARCLAY E BUTLER
2 WHISPER LANE
CHAPEL HILL, NC 27514


BARNEY LAWRENCE
1970 FULLERTON RD
LA HABRA, CA 90631


BARRY A GINSBERG
1N085 COVENTRY DRIVE
WHEATON, IL 60188

BARRY A MCKEEN & REBECCA G MCKEEN
PO BOX 2261
BOCA RATON, FL 33427


BARRY H BAUMAN


BARRY L FISCHER & ALICIA ANN FISCHER
5355 N LUDLAM
CHICAGO, IL 60630


BARRY M GOLDRICH & JILL M GOLDRICH JT TE
PO BOX 173301
DENVER, CO 80217-3301


BART SIEGEL & JULITA MUSIAL-SIEGEL JT TE
2771 KEVIN LANE
ROLLING MEADOWS, IL 60008


BASANT SEN SHARMA
1645 CAMPBELL AVENUE
DES PLAINES, IL 60016


BASEER AHMED SAYEED & NOOR BUSHRA SAYEED
614 DIPPER DR
SAN ANTONIO, TX 78216


BEATA SMIAROWSKI & JANUSZ SMIAROWSKI
147 S DELAPLAINE
RIVERSIDE, IL 60546-2371


BEAUTY FOR ASHES SC


Beckman Coulter Inc.
4300 N Harbor Blvd, M/S E-32-E
PO Box 3100
Fullerton, CA 92834-3100


BECKY GILLESPE
669 42 AVE NE
ST PETERSBURG, FL 33703

BELINDA A WEATHERSBY
12806 SLIPPERY ELM COURT
RIVERVIEW, FL 33569-7022


BEN HARDER
5885 TEAL LANE
LONG GROVE, IL 60047-8285


BEN HERMAN & MARIANNE HERMAN JT TEN
5900 NORTH TALMAN AVE
CHICAGO, IL 60659


BEN VINCENT MIRTO JR
541 WEST BRIAR PLACE 402
CHICAGO, IL 60657


BEN W STRAWHUN & NANCY M STRAWHUN
3207 PARK MEADOW RD
PRAIRIE GROVE, IL 60050


BENITA SIMONS
7050 NEWTON PALCE
ALTA LOMA, CA 91701


BENITO M PERRI
203 MONTEREY
ELMHURST, IL 60126


BENITO VILLA
911 ESTES
GURNEE, IL 60085


BENJAMIN BELL


BENJAMIN GOMEZ
PO BOX 173301
DENVER, CO 80217


BENJAMIN JAMES SAMSON
996 WILLIAMSBURG APRK
BARRINGTON, IL 60010

BENNO GERWIN
654 76TH ST SE
GRAND RAPIDS, MI 49508


BENNY VAN DERKELEN
225 VARICK ST
NEW YORK, NY 10014


BENNY VANDERKELEN
2470 NORTH WHITMORE STREET
FURLONG, PA 18925


BERNADETTE MARRAMA
2188 THOMSON CRESC RR 3
ORILLIA ONTARIO, QUEBEC L3V 6H3
CANADA


BERNARD ACKERMAN


BERNARD E VOLK
N 10932 CIRCLE DR
ELCHO, WI 54428


BERNARD M MCGINLEY & JULIA A MCGINLEY
685 WOODLAWN AVE
LAKE FOREST, IL 60045


BERNARD MILBURN
6615 W 89TH PLACE
OAK LAWN, IL 60453


BERNETTE KEGEL
78 TIMBERLODGE RD
AUSTIN, KY 42123


BERNETTE KEGEL TRUST
7445 CR 305
GRANDVIEW, TX 76050


BERNHARD ACKERMANN

BERT FRISCH
6931 ARLINGTON RD SUITE 501
BETHSEDA, MD 20814


Best-Tech, Inc.


BETH A PARPET
3810 GLACIER VIEW LANE SE
OLYMPIA, WA 98513


BETH SCHLENER
12512 DEOUDES RD
BOYDS, MD 20841


BETTY M SHAYKIN
70 HORSESHOW LANE
LEMONT LIL 60439


BEVERLY A MAIER TTEE THOMAS H FAUX TRUST
404 BULL RUN DR
LEAGUE CITY, TX 77573


BEVERLY BLACKFIELD


BEVERLY J CURRIER
7885 DESERT WILLOW DR
LAS VEGAS, NV 89149


BHOLABHAI S PATEL
BALLINALOUGH
BALLINHASSIG CORK
IRELAND


BHUPAT H DESAI
3134 FOREST MEADOW DRIVE
CHINO HILLS, CA 91709


BHUPAT M LALANI
204 NORMAN COURT
DES PLAINES, IL 60016

BHUPATLAL V BHANVADIA


BILL ANDREWS & RITA ANDREWS


BILL DADDONO
1401 WEST 63RD STREET
LAGRANGE HIGHLANDS, IL 60525


BILL MAZUR
1457 8TH ST
MANHATTAN BEACH, CA 90266


BILL O'CONNELL
C/O 2001 LESLIE ST
NO YORK ONTARIO M3B 2N3
CANADA


BILL O'CONNELL
138 CLEARBROOK CT
SCHAUMBURG, IL 60193


BILL RESSLER
4267 MARINA CITY DR SUITE 304
MARINA DEL REY, CA 90292


BILL UNTERSCHETZ
1 FAIRVIEW KNOLL
IOWA CITY, IA 52240


BINA PATEL
3232 WISCONSIN
BERWYN, IL 60402


Bioanalytical Systems
2701 Kent Ave
Purdue Research Park
W. Lafayette, IN 47906


Biomerieux Inc.
PO Box 500308
St. Louis, MO 63150

BISCAYNE ASSETS LIMITED


BLACKMAN FAMILY PARTNERSHIP LTD


BLAISE J WOLFRUM
8939 PALOS SPRINGS DR
ORLAND PARK, IL 60462


BLAISE J WOLFRUM
33201 M 43
PAW PAW, MI 49079


BLAISE JOSEPH WOLFRUM
C/O NORMAN N BERKSON 540 CHERBOURG COURT
BUFFALO GROVE, IL 60089


Blank, Rome, Comisky & McCauley LLP
One Logan Square
130 N 18th St
Philadelphia, PA 19103-6998


BLUEPAC SHIPPING AGENCY SA
1156 BERGEN AVENUE
BROOKLYN, NY 11234


BOBBY BEDI & LEENA BEDI


BOBBY ROAN
4416 WILLOWBEND DR
PLAINFIELD, IL 60544


BOGDAN MIKOLAJCZYK
772 CARDINAL LANE
ELK GROVE VILLAGE IL


BONITA H HENDERSON
28 ORIN WAY
COTO DE CAZA, CA 92679-5116

BONNIE E SENO
2863 CORNWALL LANE
GENEVA, IL 60134


BONNIE SUE MILO
4916 VAN NESS ST NW
WASHINGTON, DC 20016


BORIS JARRIN
41975 AVENIDA
ALVARADO, CA 92590


Boston Biomedica Inc. now known as Serac
37 Birch St
Milford, MA 01757-3574


BRAD INGERMAN
111 EAST CHESTNUT ST #18J
CHICAGO, IL 60611-2051


BRAD JOHNSON
2642 ASPEN STREET
PHILADELPHIA, PA 19130


BRAD LARSON
607 FERRIS LANE
NEW BRITAIN, PA 18901


BRADLEY J BUREL
12624 VAQUERO CT
RANCHO CUCAMONGA, CA 91739


BRADLEY K HANSEN
4610 ALDERSYDE CIRCLE
BRUNSWICK HILLS, OH 44212


BRADLEY S WALFEKAHL
20211 SMITH ST NW
ELK RIVER, MN 55330


BRADLEY WULFEKUHL
1326 W 36TH ST
SAN PEDRO, CA 90731

BRANDON DESHAW & LYLE DESHAW
2 WENDY COURT
QUEENSLAND 4123
AUSTRALIA


BRANDON J & DOMINQUE J MARINO
211 WEST 80TH ST
NEW YORK, NY 10024


BRANDON J IKELS
21356 W PRESCOTT COURT
KILDER, IL 60047


BRENDA CHIBUCOS
16631 S RIDGELAND
TINLEY PARK, IL 60477


BRENNAN STEGE
944 SPRINGWOOD LANE
ENCINITAS, CA 92024


BRENT MUELLER
488 S BROADWAY
BREESE, IL 62230


BRETT A WATERTOR
10874 MEADOWSWEET LANE
ROSCOE, IL 61076


BRETT BEDNAR


BRETT NICHOLS
2980 N TOWER RD
FREEPORT, IL 61032


BRETTJ HALTOM
C/O 6 COLWATER CREEK DR
SANDPOINT, ID 83864


BRIAN A KAMINSKI & JULIE A KAMINSKI
2938 ORLIE DR
OKLAHOMA CITY, OK 73121

BRIAN A SMITH
51 LAMBETH LOOP
FAIRPORT, NY 14450


BRIAN BARNA


BRIAN BURNS
177 BERKSHIRE ST
CRYSTAL LAKE, IL 60014


BRIAN CARMICHAEL
14757 S FARRELL
LOCKPORT, IL 60441


BRIAN CASSERLY IRIA
945 OAKHURST LANE
RIVERWOODS, IL 60015


BRIAN D BENDING


BRIAN DAWSON & GRACE DAWSON
318 W GIDDENS AVE
TAMPA, FL 33603-1935


BRIAN DONOVAN & CONSTANCE DONOVAN JTWROS
5513 W 25TH ST
CICERO, IL 60804


BRIAN E BATZ


BRIAN E CLARKE
1 CHRISTIAN ST TOWNHOUSE #20
PHILADELPHIA, PA 19147


BRIAN FISCHER & ERNEST FISCHER JT WROS
5010 N 450 W
ANGOLA, NY 46703


BRIAN FRYSTAK
14201 SW 66TH STREET SUITE 404
MIAMI, FL 33183

BRIAN GILL
716 STERLING RD
WOODBURY, NJ 08096

BRIAN GILLESPIE & PAMELA GILLESPIE
312 SHARON DR
SLEEPY HOLLOW, IL 60118

BRIAN GIOIA
103 ROUND SWAMP ROAD
WEST HILLS, NY 11743

BRIAN GORDON
PO BOX 173301
DENVER, CO 80217

BRIAN H MALVAN
3203 BAYSHORE BLVD
TAMPA, FL 33629

BRIAN HAGGERTY
1802 S 5OTH AVE
CICERO, IL 60804

BRIAN HERALD
74-120 ASTER DR SUITE 5B
PALM DESERT, CA 92260

BRIAN HUDON
3741 S EMERALD
CHICAGO, IL 60609

BRIAN J GRIMM
2683 LISA COURT
NORTHBROOK, IL 60062

BRIAN KLASSMAN
900 OAKTON ST
ARLINGTON HTS, IL 60004

BRIAN P GILLESPIE & PAMELA M GILLESPIE J
19256 E THERBORN ST
COVINE, CA 91723

BRIAN SCHIFLER
2105 TERRIMILL TER
CHESTERFIELD, MO 63017


BRIAN WELLS
109 NORRIS COURT
GLASGOW, KY 42141


BRIAN WOODS
555 LAUREL AVE SUITE 602
SAN METEO, CA 94401


Bridgeport Machines, Inc.


Bridgeport Machines, Inc.
500 Lindley St
Bridgeport, CT 06606


BRUCE A SUSSMAN
SABANA OESTE DEL BALCON VERDE 200
METROSASN JOSE
COSTA RICA


BRUCE ANDERSON


BRUCE BRAVERMAN
525 OGLESBY
CALUMET CITY, IL 60409


BRUCE BREDA
11002 DEER CANYON DR
RANCHO CUCAMONGA, CA 91737-2494


BRUCE CLIPSON
6164 FLEETWOOD LANE
CHINO HILLS, CA 91709


BRUCE DELANEY
1690 GIBSON DR
ELK GROVE VLG, IL 60007-2746

BRUCE DELANEY
3340 LUCIAN AVE
SAN JOSE, CA 95127

BRUCE GIANPETRO & CHERYL GIANPETRO JTWRO
10811 S KEDZIE
CHICAGO, IL 60655

BRUCE GLICKSBERG
4501 YACKLEY RD
LISLE, IL 60532

BRUCE N ANDERSON

BRUCE N ROBB
1023 MAPLE AVE
EVANSTAN, IL 60202

BRUCE SARNA & DEBORAH SARNA
207 FORREST AVE
NARBERTH, PA 19072

BRUNO MICHNO
1141 W 59TH ST
LOS ANGELES, CA 90044

BRYAN E DUHAMEL
528 CREST AVE
ELK GROVE, IL 60007

BRYAN M ROSS
450 KENWOOD RD
HUNTINGTON VALLEY, PA 19006

BRYAN MUIR
229 BEVERLY CT
SCHAUMBURG, IL 60193

BRYAN R GARNER
2056 OAKRIDGE PKWY S
TERRE HAUTE, IN 47802

BRYAN STEINER
33W505 BRESTER CIR
WAYNE, IL 60184


Buffalo Grove Days Committee
Village of Buffalo Grove
50 Raupp Blvd
Buffalo Grove, IL 60089-2196


BURTON LAMAN
DALAN MALUKU 23
JAKARTA 10350
INDONESIA


BUSHAN LAL WALI & NANCY WALI
1457 OAK ST
LAKEWOOD, NJ 08701


Business Technology Partners
650 Dundee Rd
Ste 250
Northbrook, IL 60062


BYRON ELLISON & DOROTHY ELLISON REVOCABL
516 PATRICIA AVE
DUNEDIN, FL 34698


C & H Distributers
770 S 70th St
Milwaukee, WI 53214-0770


C J VAN WIJK
669 HOSTMAN AVENUE
WARMINSTER, PA 18974


C KENT FREUNDT
DOX 795063
DALLAS, TX 75379


C PATRICK SAVORY
2308 MAYFIELD AVE
JOLIET, IL 60435

```
C S HAWKINS TTEE THE HAWKINS FAMILY TRUS
1850 HICKORY KNOLL DR
DEERFIELD, IL 60015


C THOMAS VANGSNESS
1600W DEMPSTER ST SUITE 120
PARK RIDGE, IL 60068


C.E. Bentley
4150 Snover Rd
Snover, MI 48472


C.R. Temps
300 N Martingale Rd
Ste 450
Schaumburg, IL 60173


C/O JOHN LANG
6987 S SIPAPU CT GOLD
CANYON, AZ 85219


CALEB SERY
809 MOUNTAIN WAY
MORRIS PLAIN, NJ 07950


CALIFORNIA SOUNDWORKS A CALIFORNIA GENER
112 WEDGEWOOD RD
BETHLEHEM, PA 18017


Calmation, Inc.
2380 Shasta Way, E
Simi Valley, CA 93065


CALVIN BEISSWANGER


CALVIN BEISSWANGER JR


CALVIN H CAMPBELL
PO BOX 6700
CHARLOTTESVILLE, VA 22906
```

CAMPARK CORPORATION RETIREMENT FUND
207 S 10TH ST
FAIRBURY, IL 61739

CAMPARK CORPORATION RETIREMENT FUND
808 BEAL COURT
REDLANDS, CA 92374

Cananwill, Inc.

Canon Communications

CAPE COD SURGICAL ASSOCIATES PROFIT SHAR
144 HARBINSON PL EAST
WINDSOR, NJ 08520

Cape Coral Emrg. Phys. Inc. 401K Trust

Capital One, F.S.B.

CARA C CAMPBELL
3761 BUNKER HILL DRIVE
ALGONQUIN, IL 60102

Carbondale Area Investment Club
Attn Leo T. Skorup/Treasurer
9 Linda Ln
Carbondale, PA 18407

CAREDA MANAGEMENT LTD
1206 CHAMPLAINE CT
SCHAUMBURG, IL 60193

Carel Mulder
10 Germain St
Worcester, MA 01602

CAREY GETLIN
110 S MAPLE ST
ELIZABETHTOWN, KY 42701

CARISSA A RADDATZ
LUETTMANNSTR 76 4446
HOERSTEL
W GERMANY


CARL A TURANO
1571 WEST OGDEN AVE - APT 2519
LAGRANGE, IL 60526-1765


CARL A VITELLARO
3813 FARHILLS DR
CHAMPAIGN, IL 61822


CARL D JONES
PO BOX 766
CEDAR GLEN, CA 92321


CARL E MORSBACH & RUTH M MORSBACH CO TTE
11217 S OAKLEY AVE
CHICAGO, IL 60643


CARL E SCHATSICK & LUCILLE G SCHATSICK
3 N 646 OAKLANE
BENSENVILLE, IL 60106


CARL E YOUNGSTROM
8155 N KARLOV
SKOKIE, IL 60076


CARL F BERNARD


CARL F WEGGEL
2336 ODYSSEY WAY
TOMS RIVER, NJ 08753


Carl Hartkopf
24671 Russell Ln
Mundelein, IL 60060


CARL J STAHULAK
200 WOODBINE AVE
WILMETTE, IL 60091

CARL K LANDWEHR & SANDRA E LANDWEHR JT T
9546 DEE ROAD
DES PLAINES, IL 60016


CARL MORSBACH
11217 S OAKLEY AVE
CHICAGO, IL 60643


CARL P SMITH
811 JENKISSON
LAKE BLUFF, IL 60044


CARL R ANDREASEN


CARL R SILVEY
5535 NORTH CHRISTIANA
CHICAGO, IL 60625


CARL RUETHER
4509 DONA MARGUERITA NE
ALBUQUERQUE, NM 87111


CARL SCHATSICK JR
APOLLOLAAN 29A NL
AMSTERDAM


CARL WHEAT
612 LINCOLN RD
MCHENRY, IL 60051


CARL ZIELINSKI
1030 N STATE ST APT 49E
CHICAGO, IL 60610


CARLO C COLUCCI
9610 N 51ST ST
OMAHA, NE 68152


CARLO J GUTTILLO
3 WHEATON CENTER APT 619
WHEATON, IL 60187

CARLOS T MARTINEZ
PO BOX 5831
DENVER, CO 80217


CARLTON CONNOR
1884 RAVINE DRIVE
GURNEE, IL 60031


CARMAN ROLLO
6901 HIGH POINT ROAD
ARENA, WI 53503


CARMEN A CHIDICHIMO TTEE
564 ACADIA TRAIL
ROSELLE, IL 60172


CARMEN J MAGNOTTA & TRACY A FINKEN JT TE
6112 E 110TH AVE
TEMPLE TERRACE, FL 33617


CARMEN L VEGA
15814 DORMAN DR
AUSTIN, TX 78717


CARMEN MAGNOTTA C/O TRACY FINKEN, ESQ
111 NW 25TH COURT
POMPANO BEACH, FL 33064


CARMEN RUFFOLO
4509 DONA MARGUERITA NE
ALBUQUERQUE, NM 87111


CARMINE J ESPOSITO
25007 FOX FORD DR
MANHATTAN, IL 60442


CAROL ANDERSON


CAROL BUSCEMI
2710 WEST CHASE AVENUE
CHICAGO, IL 60645

CAROL BUTLER-ANDERSON
521 FARM CREEK RD
KERNESVILLE, NC 27284


CAROL E NERIUS
1445 W SUMMIT PL
CHANDLER, AZ 85224


CAROL J WEBER-WENGER C/F CHARISSA J WEBE
6534 W GLENVIEW
TINLEY PARK, IL 60477


CAROL LAVRUSKY
1323 CALLE CECILIA
SAN DIMAS, CA 91773


CAROL PUTNAM
1013 RIDGEVIEW DR
BARRINGTON, IL 60010


CAROL RICE
5N424 ROHLWING
ITASCA, IL 60143-2563


CAROL S STONE
5604 S KOLIN ST
CHICAGO, IL 60629


CAROL SALUS
4020 N DAMEN AVE 404
CHICAGO, IL 60618


CAROL VITALE
9737 E 2150N RD
DANVILLE, IL 61834


CAROL WIT
1050 ROSEMARY TERR
DEERFIELD, IL 60015


CAROLE ACKERMAN

CAROLE J NICKELSON
717 CLAREDON SPRINGS CRT
SCHAUMBERG, IL 60194


CAROLE S BECKER



CAROLINE CASSIDY SAWIN
3760 85TH ST
JACKTON HTS, NY 11372


CAROLINE MALIK
47 W 217 BRIARWOOD LANE
HAMPSHIRE, IL 60140


CAROLYN J MANLEY
4446 HIRSCHBERG
SCHILLER PARK, IL 60176


CAROLYN KLOCEK
2106 NORTH ROAD
MOSINEE, WI 54455


Carr Lane Manufacturing
4200 Carr Lane Ct
PO Box 191970
St. Louis, MO 63119-7970


CARRIE UNTERSCHUETZ
3708 HOLLINS AVE
CLAREMONT, CA 91711


CARYN DERI
407 WOODSIDE DR
WOOD DALE, IL 60191


CARYN M DOYLE
2727 N OCEAN BLVD SUITE 206
BOCA RATON, FL 33431


CASA DE TAVERA SA
945 OAKHURST LANE
RIVERWOODS, IL 60015-2513

Case Western-Hossein Sadid
Controllers Office-CWRU
10900 Euclid Ave
Cleveland, OH 44106-7006


CASEY KAMINSKI
SPRINGMOUNT
CARRIGROHANE COUNTY CORK
IRELAND


CASEY KELTNER
10971 TERRY WAY
LOS ALTOS HILLS, CA 94024


CASEY S JOHNSON
5617 COTTONPORT DRIVE
BRENTWOOD, TX 37027


CASIMIR R STADNICKI
2244 SUNSET DR
VENTURA, CA 93001


CAT TRACK FARMS INC
263 LOBOS STREET
SAN FRANCISCO, CA 94112-2910


CAT TRACK FARMS INC
1220 S FEDERAL STREET
CHICAGO, IL 60605-2758


CAT TRACK FARMS INC
1208 FREDERICK STREET
JOLIET, IL 60435-4102


CATALDO PANICI
8 AZUREAN CT
MT SINAI, NY 11766


CATHERINE BUTLER
33888 HWY 431 N
LIVERMORE, KY 42352


CATHERINE FOGARTY
15A BERRY HILL RD
OYSTER BAY COVE, NY 11771

CATHERINE L ADASKA


CATHERINE M GRANATA & DANIEL N GRANATA
22808 PRARIE LAKE PL
KILDEER, IL 60047-7848


CATHERINE WILSON
820 TRASK RD
AURORA, IL 60505


CATHY SALUS
9100 S DIXIE HIGHWAY
MIAMI, FL 33156


CDW Computer Centers, Inc.
200 N Milwaukee Ave
Vernon Hills, IL 60061


CDW Direct LLC
PO Box 75723
Chicago, IL 60675-5723


CEDE & CO
534 S CHESTNUT
ARLINGTON HEIGHTS, IL 60005


CEDRIC CHEEKS & SHONZETTE CHEEKS JTWROS
34 KOHOMO AVENUE
ERIAL, NJ 08081


Celliance Corp.


CHAD HOPKINS & PHYLLIS NUGENT JT TEN
2848 TWIN OAKS DRIVE
HIGHLAND PARK, IL 60035


CHADRICK C CAMPBELL
4 N 741 ST MARKS WAY
WEST CHICAGO, IL 60185

CHADWICKE INC
PO BOX 943
PATAGONIA, AZ 85624


CHANDER KATARYA
256 SOUTHPORT RD
MUNDELEIN, IL 60060


CHARLES ATKINS


CHARLES ATKINS & SARA ATKINS


CHARLES C DIGLIO
191 MCKAY RD
HOLLANDALE, MS 38748


CHARLES COLELLA
468 DERBY COUT
SCHAUMBURG, IL 60193


CHARLES D WISHER
531 SOUTH POPLAR
BREA, CA 92821


CHARLES D WISHER & JUNE G WISHER
1567 AUBURN ROAD
SWEDESBORO, NJ 08085


CHARLES EIDSON
8418 SO COLIN AVE
CHICAGO, IL 60652


CHARLES F CUMMINGS
116 WASHINGTON HTS DR
WASHINGTON, MO 63090


CHARLES F HANSEN JR
6318 96TH ST
GRAND PRAIRE*********

CHARLES G CHELEDEN
25952 S CAMBRIDGE DR
CRETE, IL 60417


CHARLES G DESMOND
620 HURSTVIEW AVE
MONROVIA, CA 91016


CHARLES G HODGE AND LINDA G HODGE TTEES
C/O 6 COLWATER CREEK DR
SAND POINT, ID 83864


CHARLES GRAEBER
PO BOX 173301
DENVER, CO 80217-3301


CHARLES J COUGHLIN
494 IVY ROAD
CANTON, GA 30114


CHARLES J SMITH & VIRGINIA M SMITH
937 WILSHIRE DR
ELK GROVE VILLAGE, IL 60007


CHARLES J STARCEVICH
802 CEDAR LANE
NORTHBROOK, IL 60062


CHARLES J STEPHANSEN
9500 INDEPENDENCE DRIVE SUITE 1000
ANCHORAGE, AK 99507


CHARLES JOHN DUBIEL
285 E QUINCY
RIVERSIDE, IL 60546


Charles Jr. & Caroline Snyder
332 Phillippa St
Hinsdale, IL 60521-2437


CHARLES JULIANO
PO BOX 1296
JAMUL, CA 91935

CHARLES JULIANO
745 S JULIAN ST
NAPERVILLE, IL 60540


CHARLES L & CHARLOTTE E LEWIS TTEE
5646 N MANOR LANE
NORWOOD PARK TOWNSHI, IL 60631


CHARLES L DAVIS
1051 E MAIN ST E
DUNDEE, IL 60118


CHARLES L HORN
5645 CAPRI LN
MORTON GROVE, IL 60053


CHARLES L LEWIS
275 HAVENWOOD DRIVE
ROUND LAKE, IL 60073


CHARLES L LEWIS & CHARLOTTE E LEWIS TTEE
7510 E PRAIRIE
SKOKIE, IL 60076


CHARLES L LEWIS MD PROF CORP PENSION PRO
3440 LEHIGH ST SUITE 123
ALLENTOWN, PA 18103


CHARLES LARSON & ARLENE LARSON
10064 FERNWOOD RD
STOCKTON, CA 95212


CHARLES LATTA III
49052 FAIRBANKS AVE
PAW PAW, MI 49079


CHARLES M RIERSON JR
295 NORTH MELANIE COURT
PALATINE, IL 60067


CHARLES MUELLER
GAVIOTA LT 6A MZ 9
ECATEPEC EDO DE CP 55140
MEXICO

CHARLES O BECK & KEVIN T BECK


CHARLES P ROBERTS
802 NORTH CEDAR RIDGE COURT
MAHOMET, IL 61853


CHARLES R JACKSON
446 SEASON DRIVE
GRAND JUNCTION, CO 81503


CHARLES R RITTENHOUSE
C/O 1240 SOUTH M-65
WHITTEMORE, MD 48770


CHARLES ROGERS & ROSEMARY ROGERS JT TEN
3619 CRESTVIEW RD
LONG GROVE, IL 60047


CHARLES S CHIPMAN
16214 HAVENHURST
HOUSTON, TX 77059


CHARLES S MAFFEY
9232 S MEADE
OAK LAWN, IL 60453


CHARLES SCHWAB & CO INC C/F NILE P ERSLA
4195 DON BONITA STREET
LAS VEGAS, NV 89121


CHARLES SCHWAB & CO INC FBO ROLAND REICH
6970 GALATINA PLACE
ALTA LOMA, CA 91701


CHARLES SCHWAB & CO INC FBO VICTOR G LAU
54 EAST OAKLAND AVE
DOYLESTOWN, PA 18901


CHARLES SCHWAB & CO UTA JOSEPH FARGAN IR
176 HALSTON PKWY EAST
AMHERST, NY 14051

CHARLIE GRABEEL
PO BOX 173301
DENVER, CO 80217-3301


CHARLOTTE E GATEWOOD
APARTADO 2061-3000
HEREDIA
COSTA RICA


CHARLOTTE KELLY
584 TULIP CIRCLE
EAST AUBURNDALE, FL 33823


Charmilles Technologies
560 Bond St
Lincolnshire, IL 60069-4224


CHASE GROOMS
8801 W GOLF ROAD 7D
NILES, IL 60714


Chase Plastics
Dept. 231101
PO Box 67000
Detroit, MI 48267-2311


Chemicon International, Inc.


CHEMTECH SA
609 SOUTH GRANT
VILLA PARK, IL 60181


CHEONG N NGOI
1207 STREET
HICKSVILLE, NY 11801


CHEONG N NGOI
120 7TH ST
HICKSVILLE, NY 11801-5424


CHERI LYNN KELLER
4410 UPLANDS WAY
YAKIMA, WA 98908

CHERISE A HOGAN
15207 OXFORD DR
OAK FOREST, IL 60452


CHERYL ABBEY


CHERYL BERGER


CHERYL L WILSON
8 GREENSIDE COURT
PEREGIAN OLD 4573
AUSTRALIA


CHERYL O'SULLIVAN
3540 HAMILTON AVE
DEEPHAVEN, MN 55391


CHESTER J DEREK TTEE
608 61ST ST
LISLE, IL 60532


CHESTER J DEREK TTEE CHESTER J DEREK INT
1484 MINERSTREET
DES PLAINES, IL 60016


CHESTER P BARA


Chicago Backflow
Corp Office
12607 S Laramie
Alsip, IL 60803


Chicago Suburban Express
PO Box 388568
Chicago, IL 60638


Chicago Tribune
PO Box 6315
Chicago, IL 60680-6315

CHINGHUA TANG
3556 COMA CITAS LANE
BONITA, CA 91902


CHRIS A GOLDBERG
PO BOX 173301
DENVER, CO 80217-3301


CHRIS CELLA & BRIDGET CELLA
171 BIXBY DRIVE
MILPITAS, CA 95035


CHRIS CHIBUCOS
2336 S DRAKE APT 2
CHICAGO, IL 60623


CHRIS CORNELL
19418 EVERETT LANE
MOKENA IL 9077/


CHRIS J PAPPAS & HENDRICA W PAPPAS
1791 TAPPAN STREET
WOODSTOCK, IL 60098


CHRIS J PAPPAS & HENDRICA W PAPPAS IN TR
3116 S COUNTRY CLUB RD
WOODSTOCK, IL 60098-7102


CHRIS J PAPPAS & HENDRICA W PAPPAS IN TR
4121 LAWN AVE
WESTERN SPRINGS, IL 60558-1441


CHRIS KOMPERDA
10834 S MAPLEWOOD
CHICAGO, IL 60655


CHRIS M RIERSON & GAYLE J RIERSON JTWROS
8007 SOUTH KIMBARK
CHICAGO, IL 60619


CHRIS RIERSON
3609 HUNTSMAN RD
EDMOND, OK 73003

CHRIST R ECONOMY
1900 HEMPSTEAD TURNPIKE SUITE 401
EAST MEADOW, NY 11554


CHRISTIAN DUNOYER
1481 PHOENIX DRIVE
DES PLAINES, IL 60018


CHRISTIAN HIDALYO
9820 S CLAREMONT
CHICAGO, IL 60619


CHRISTIAN MIRELES
101 W 2ND STREET
CROOKSTAN, MN 56716


CHRISTINE SULLIVAN & KEVIN SULLIVAN
9708 FIAR RD
STRONGVILLE, OH 44149-1358


CHRISTINE TANG
4049 TAFT AVE
PRIMGHAR, IA 51245


CHRISTINE WAGNER & JOSEPH WAGNER
29206 EDGEWOOD DR
WILLOWICK, OH 44095


CHRISTOPHE SALLERON
20 CENTER STREET
NAPLES, FL 34108-2913


CHRISTOPHER A GORDON
PO BOX 173301
DENVER, CO 80217


CHRISTOPHER A JAHNS & KIMBERLY A JAHNS
948 SCARSDALE CT
ARLINGTON HEIGHTS, IL 60056


CHRISTOPHER A RAPOFF
4813 PARKVIEW DR
MCHENRY, IL 60050

CHRISTOPHER AND RACHEL ROBBINS
715 BIRCH ST
Crookston, MN 56716


CHRISTOPHER D CIZEK & BARBARA CIZEK
5334 NW 26TH CIRCLE
BOCA RATON, FL 33496


CHRISTOPHER D ROSS
15328 DAN PATCH DR
PLAINFIELD, IL 60544


CHRISTOPHER DECHIARO
422 OSTRANDER RD
DELANSON, NY 12053


CHRISTOPHER GALE
2616 PACIFIC PLACE
FAIRBANKS, AK 99709


Christopher Hill
6180 Knoll Lane Ct
Apt 103
Willowbrook, IL 60514


CHRISTOPHER LANE
1600 WEST DEMPSTER ST SUITE 120
PARK RIDGE, IL 60068


CHRISTOPHER M LARRABEE & KRISTINA M LARR
77-03 30TH AVE 3RD FLR
EAST ELMHURST, NY 11370


CHRISTOPHER ROBERT FULLARTON
264 MEMORIAL DRIVE
CHICAGO HTS, IL 60004


CHRISTOPHER S BRADLEY
860 PONTE VECCHINO COURT
UPLAND, CA 91784


CHRISTOPHER ULRICH
6621 S RICHMOND
CHICAGO, IL 60629

CHRISTY M SMITH
1085 TERRACE DR
UPLAND, CA 91784


CHRISTY RYAN
16303 LAUREL RD
ELDRIDGE, MO 65463


CHUCK EDDINGTON
PO BOX 368
KAILUA KONA, HI 96745-0368


CIARAN MCELHINNEY
40 LIDO DR
STONY CREEK ONT CANADA L8E 5E8


Cincinnati Tool Steel
201 Stanley St
Elk Grove Village, IL 60007


CINDY SOUMAR
7491 14TH AVE
JENISON, MI 49428


CINDY TUTKO
4608 WEST 87TH STREET
CHICAGO, IL 60652


Cintas
1025 Nat'l Pkwy
Schaumburg, IL 60173


CITIGROUP GLOBAL MARKETS FBO RAZZAK JABU
8200 SOUTH LA CLAIRE
BURBANK, IL 60459-2739


CLAIRE CARDINALE
78 TOURNAMENT DR S
HAWTHORN WDS, IL 60047-8114


CLAIRE L BUCKLEY
7 RELAMPAGO
RANCHO SANTA MARGARITA, CA 92688

CLAIRE NOLTE
1721 WAKEMAN AVE
WHEATON, IL 60187


CLARANN PETERSON
C/O 10540 FOOTHILL BLVD SUITE 110
RANCHO CUCAMONGA, CA 91730


CLAY GALLAGHER
PO BOX 87
INDIANTOWN, FL 34956


CLAYTON J MCCORMACK
8232 KIRKWOOD PL
SANDY, UT 84094


CLIFF DROPKIN
717 WEST ADLINE
CHCAGO, IL 60657


CLIFFORD ANTHONY PANTALEO
26572 SAN TORINI ROAD
MISSION VIEJO, CA 92692


CLIFFORD DROPKIN & MAY DROPKIN JTWROS
9897 ADAMS RD
WELLBORN, FL 32094


CLIFFORD E WAHLUND
ONE ROANOKE COURT
BURR RIDGE, IL 60521


CLIFFORD R WALLACE & RITA LOUISE WALLACE
7062 KINNIKINNICK DR
ROSCOE, IL 61073-9661


CLIFFORD W. WASEM
615 DETROIT AVE
CORTEZ, CO 81321


CLIFFORD W. WASEM & DOROTHY E. WASEM
21 KING ARTHUR COURT APT 2
NORTHLAKE, IL 60164-1323

Clingen Callow & Mclean, LLC
950 Milwaukee Ave
Ste 224
Glenview, IL 60025


Clint Dohrman
17216 Buena Vista Ave
Los Gatos, CA 95030


CLINTON T GREEN
9608 S LOWE ACE SUITE 1
CHICAGO, IL 60628


CLOVERBRIDGE LTD
PTY 651 1601 NW 97TH AVE
MIAMI, FL 33102


CLYDE A FILES
755 WARWICK COURT
CAROL STREAM, IL 60188


CMP Anodizing
1340 Howard
Elk Grove Village, IL 60007


CODY J JOHNSON
2019 VISTA VIEW LANE
CROZET, VA 22932


CODY WESTERMEYER
CONARGO ROAD
JERILDERIE NSW 2716
AUSTRALIA


COLETTE ANTONELLI


Colfax Welding
605 W Colfax
Palatine, IL 60067


COLIN BRETT
11002 DEER CANYON DR
RANCHO CUCAMONGA, CA 91737-2494

COLIN LEE
78970 ZENITH WAY
LA QUINTA, CA 92231


COLLEEN BLANEY AMOS


COLLEEN MCFARLANE
1342 W FILLMORE
CHICAGO, IL 60607


ComEd
Bill Payment Center
Chicago, IL 60668


Comet Die & Engraving
909 Larch
Elmhurst, IL 60126


Commercial Cam Co, Inc.
1444 S Wolf Rd
Wheeling, IL 60090


Commonwealth Edison
Bill Payment Center
Buffalo Grove, IL 60089


COMMUNITY ALLIANCE ASSOCIATION
5431 N EAST RIVER RD APT 1204
CHICAGO, IL 60656-1144


Competitive Door & Supply Co.
7744 W Monroe
Forest Park, IL 60130


Compliance Team, Inc.
1314 Kingsley Dr
Arlington Hts, IL 60004


Computer Aided Technology, Inc.

CONAL BONNAR
5623 W 107 ST
CHICAGO RIDGE, IL 60415


CONNIE GROOMS
4607 N DELPHIA
CHICAGO, IL 60656


CONNIE JACKSON
1036 BEAVER VALLEY PIKE
LANCASTER, PA 17602


CONNIE LIERMAN
104 CLOVERDALE LANE
SCHAUMBURG, IL 60194


CONOR FOLEY
13356 MOHAWK TR
MIDDLEBURG HTS, OH 44130


CONRAD J TRIER
4024 BRADDOCK ST
MARTINEZ, GA 30907


Consolidated Plastics Company
8181 Darrow Rd
Twinsburg, OH 44087


CONSTANTION PAGANO
C/O ABC EDGREN
HJALMARBERGET OREBRO  S-70231
SWEDEN


CONSUELO BUENVENIDA
6660 ZELZAH AVE
RESEDA, CA 91335


Contour Technology


Conway Central Express
957 Tower Rd
Mundelein, IL 60060

Copier Sales Consultants
3215 Algonquin Rd
Rolling Meadows, IL 60008


CORATTI ESTATES LTD
1540 N STATE PARKWAY
CHICAGO, IL 60610


COREY K RUTH
720 ROAD 29
NIOTAZE, KS 67355


CORINNE WARTHEN & DAN WARTHEN SR
7289 CRESCENT LANE
CHARLESTON, IL 61926


Corp-Link Services, Inc.
118 W Edwards St
Ste 200
Springfield, IL 62704


CORPORACION CFC SA
PO BOX 918
CRYSTAL BEACH, FL 34681


CORPORATE RESOURCES
PO BOX 918
CRYSTAL BEACH, FL 34680


CORY A JOHNSON
6340 W VILLA LINDA DR
GLENDALE, AZ 85310


CORY T NEWSOM
1529 KIMMAN AVE
LAGRANGE PARK, IL 60526


COSMO LAUDADIO
1185 BARKSTON COURT
AURORA, IL 60502


COY LEWIS
88 EAST GADEN AVE
PALATINE, IL 60067

CRAIG A RAPPIN
3046 IRWIN DR SE
SOUTHPORT, NC 28461


CRAIG ANDREW ROWLAND
621 LONGFELLOW AVENUE
DEERFIELD, IL 60015-4466


CRAIG EDWARDS
3621 TORREY PINES
NORTHBROOK, IL 60062


CRAIG GUTMAN
2513 INDIAN RIDGE DR
GLENVIEW, IL 60025


CRAIG HAMPTON
933 N WALNUT
ARLINGTON HEIGHTS, IL 60004


CRAIG I TOFT
2621 PALISADE AVE
BRONX, NY 10463-6106


CRAIG L MCSHANE
1540 N STATE PARKWAY
CHICAGO, IL 60610


CRAIG R BERNSTEIN


Craig Rappin
14 Newtown Dr
Buffalo Grove, IL 60089


CRAIG SCHAFER
1310 34TH STREET
LUBBOCK, TX 79411


CRAIG STEPHEN WIRTKIN
38077 N LEE AVENUE
SPRING GROVE, IL 60081

CRAIG STEZSKAL
902 MEADOWCREST RD
LA GRANGE PARK, IL 60526-1529


Crown Industrial Supply
1250 Touhy Ave
Elk Grove Village, IL 60007


CROY FAMILY LIVING TRUST
1726 SHERWOOD CIR
VILLONOVA, PA 19085


CRYSTAL C CAMPBELL
5554 S MADISON AVE
COUNTRYSIDE, IL 60525


CRYSTAL LYNN GRAY
186 SKOKIE VALLEY ROAD
HIGHLAND PARK, IL 60035


CSC Office Automation
3215 Algonquin Rd
Rolling Meadows, IL 60008


CSP Technologies, Inc.
1030 Riverfront Center
PO Box 710
Amsterdam, NY 12010


CT Corporation
208 S LaSalle St
Team 2
Chicago, IL 60604


Curt Peterson
6513-132nd Avenue NE - #155
Kirkland, WA 98033


CURTIS BURHOE & CLAUDIA D BURHOE
180 WILLOW OAK RD
MANCHESTER, TN 37355


CURTIS L FENTON
5818 N LACEY AVENUE
CHICAGO, IL 60646-5610

CURTIS SHARE
1645 CAMPBELL AVE
DES PLAINES, IL 60016


Curtis Tool and Die



Custom Cut EDM, Inc.
1350 Howard St
Elk Grove Village, IL 60007


CVC INVESTMENTS LLC
670 BODE ROAD
HOFFMAN ESTATES, IL 60194


CW Tool
220 CR 77
Jonesboro, AR 72401


CYNTHIA BOBO
802 NORTH CEDAR RIDGE COURT
MAHOMET, IL 61853


CYNTHIA C RASBERRY
11 BUCKNALL WAY
KENT BR3
ENGLAND


CYNTHIA CARISEO
873 DOVINGTON DR
HOFFMAN ESTATES, IL 60194


CYNTHIA COUYOUMJIAN
314 HADDON CIRCLE
VERNON HILLS, IL 60061


CYNTHIA J BOYNE
242 NW 93RD AVE
CORAL SPRINGS, FL 33071


CYNTHIA J RIBANDO SEP IRA
9535 S KEDZIE 2E
EVERGREEN PARK, IL 90805

CYNTHIA L BAUER


CYNTHIA MCGURK
271 MEADOW RUN DRIVE
WINFIELD, PA 17889


CYNTHIA TATE
17496 W WESTWIN DRIVE
GURNEE, IL 60031


CYRIL J DZURKO & MAYANN C DZURKO
1043 CHANTICLEER
CHERRY HILL, NJ 08003


D LOYD HUNTER
FRIAR STREET - CASHEL COUNTY
TIPPERARY
IRELAND


D T A LINNELL
1745 LILY COURT
HIGHLAND PARK, IL 60035


D&N NIEHAUS AGENCIES LTD
6554 HOGANSVILLE RD
HOGANSVILLE, GA 30230-3105


Daigger & Co., Inc.
37120 Eagleway
Chicago, IL 60678


DAIRE HOLLAND
8331 W SUMMERDALE
CHICAGO, IL 60656


DALE J NOWICKI TTEE FBO THE DALE J NOWIC
1412 SHORE COURT UNIT C2
WHEELING, IL 60090


DALE NOWICKI TTEE DALE NOWICKI TRUST
27001 MORO AZUL
MISSION VIEJO, CA 92691

DALE W CAUDLE
36 GUINEA HOLLOW RD
LEBANON, NJ 08833


DALLAS DONOVEN
2703 GHAYA RESIDENCE
DUABI
UAE


DALLAS LARKINS & GWENDALYN LARKINS
3308 SCADLOCK LANE
SHERMAN OAKS, CA 91403


DALLAS M. LARKINS & GWENDALYN M. LARKINS
6639 FALSTAFF RD
WOODBURY, MN 55125


DAMARA GUTNICK
2 BOULDER RD
UPPER BLK EDDY, PA 18972


DAMIAN GALLAGHER
PO BOX 924
INDIANTOWN, FL 34956


DAMIAN SEGNERI & JANICE PETRUS
8548 N STATE RT #33
PALATINE, IL 62451


DAN L KECKLER
3551 S UNION
CHICAGO, IL 60609


DAN SPIELMAN
16 COOPER LANE
CONWAY, AR 72034


DAN SPIELMAN C/F ALANA JAY SPIELMAN UGMA
36 SHONGUM RD
RANDOLH, NJ 07869


DAN SPIELMAN C/F JACOB MICHAEL SPIELMAN
7491 14TH AVENUE
JENSISON, MI 49428

DAN SPIELMAN C/F TRACY BETH SPIELMAN UGM
15983 W 12TH ROAD
PLYMOUTH, IN 46563


DAN TAYLOR
468 PLEASANT DRIVE RD
OTTOWA ONT  K1H 5N1
CANADA


DAN WARTHEN JR
947 HALLEY TALBERT
CORONA, CA 91720


DANA LYNN BRKLACIC
112 WEDGEWOOD ROAD
BETHLEHEM, PA 18017


DANA REEVES & ALFRED REEVES JTWROS
194 BROOKSIDE BLVD
HICKLEY, OH 44233


DANA WADAS
46 LINE AVENUE
HILLSIDE, IL 60162


DANIEL A TAYLOR JR
3292 GRAHAM AVE
SALEM, IA 52649-9419


DANIEL C CARAVETTE
400 EDGEDALE DRIVE
HIGH POINT, NC 27262


DANIEL CHESTLER
362 ASHFORD RD
TOMS RIVER, NJ 08755


DANIEL D OLSON
1239 STOCKTON STREET
SAN FRANCISCO, CA 94133


DANIEL DENARDIS
13 HEMLOCK DR
LANORA HARBOR, NJ 08734

DANIEL EDWARD MCKEE
25007 W DERING LANE
LAKE VILLA, IL 60046

DANIEL F WELTER & DONNA M WELTER
740 CUTLER STREET
ST CHARLES, IL 60174

DANIEL G NIEHAUS
4330 S TRUMBULL AVE
CHICAGO, IL 60632

DANIEL G TEAR TTEE DANIEL G TEAR LIVING
2153 ROB ROY CT
HANOVER PARK, IL 60133

DANIEL GEREN
25 APPLETON PLACE
LEOMINSTER MASS 01453

DANIEL HOCHMAN
27 FOWLER CT
SAN RAFAEL, CA 94903

DANIEL HOGAN
43 RUGGLES CT
ORLAND PARK, IL 60467

DANIEL J BIANCHI

DANIEL J MCAULIFFE
2020 VELVET TRAIL
HELLERTOWN, PA 18055

DANIEL J MOSHIS & NANCY J MOSHIS JT TEN
350 S OCEAN BLVD 12D
BOCA RATON, FL 33432

DANIEL J PAUSELLI
1450 PALMER
DOWNERS GROVE, IL 60516

DANIEL J PAUSELLI SEP IRA
961 MCKAY CIR
GRAYSLAKE, IL 60030


DANIEL JOSEPH SLABAUGH
10543 GARWOOD PL
LOS ANGELES, CA 90024


DANIEL KUCERA
979 SHELBOURNE COURT
HANOVER PARK, IL 60103


DANIEL KUSCH
210 EAST BROADWAY APT H-1506
NEW YORK, NY 109002


DANIEL KWANG
774 BUCKINGHAM CT
HOFFMAN ESTATES, IL 60194


DANIEL LEE
1246 ALIMA TERRACE
LAGRANGE PARK, IL 60526-1327


DANIEL LOCONTE & KELLY LOCONTE
348 SPUR TRAIL AVE
WALNUT, CA 91789


DANIEL LOCONTE C/F DANIEL ANTHONY LOCONT
27422 CALLE DE LA ROSA
SAN JUAN CAPO, CA 92675-1810


DANIEL M GUSS & KAREN A GUSS JT TEN
10310 PARK HEIGHTS AVE
GARFIELD HEIGHTS, OH 44125


DANIEL M SHERECK & ALICIA M SHERECK JT T
36928 DEERVIEW DR
LAKE VILLA, IL 60046


DANIEL MARCHIO & LINDA MARCHIO
22 W 56TH ST
INDIANAPOLIS, IN 46208

```
DANIEL P CURRY
546 WESTCHESTER AVE
RYE BROOK, NY 10573


DANIEL P GANS
REDLANDS BACK STREET RINGWOULD
DEAL KENT CT14 8HN
UK


DANIEL R WOLBERS
1612 CAMBRIDGE DR
LA PLACE, LA 70068-2802


Daniel R. Wolbers
Cycle Source
33201 M43
Paw Paw, MI 49079


DANIEL S DUNCAN
1013 BOWLING GREEN ROAD PO BOX
373 FRANKLIN, KY 42135


DANIEL S SCHEMPP
821 NEIL ARMSTRONG ST
LAS VEGAS, NV 89145


DANIEL SIEBERT
1926 MIDDLEBURY DR
AURORA, IL 60504


DANIEL VANDERKELEN
805 N OAK ST
HINSDALE, IL 60521


DANIEL W HODGMAN
6112 E 110TH AVE
TEMPLE TERRACE, FL 33617


DANIEL WASILAS
923 DOLORES DR
BENSENVILLE, IL 60106


DANIEL WESBECHER
333 SKOKIE BLVD SUITE 108
NORTHBROOK, IL 60062
```

DANIELLE R PREISSNER
361 S RIVERSIDE DRIVE
NEPTUNE, NJ 07753


DARAGH MITCHEL
PO BOX 845
NEW YORK, NY 10021


DARIUSZ MAJKUT
140 1900 RICHMOND
VICTORIA BRITISH COLUMBIA V8R 4R2
CANADA


Dariusz Majkut
5523 S Nottingham
Chicago, IL 60638


DARLENE KOURI
1257 W 110TH PL
CHICAGO, IL 60643


DARLENE LEE
2 THUNDERBIRD DRIVE
OAKWOOD, IL 61858


DARRELL C HAMMOND
4157 SLANCHAN AVE
BROOKFIELD, IL 60513


DARRELL HENDRICK
17211 WOODCROFT
ST AZUSA, CA 91702


DARRILYN A BALLWANZ


DARRIN FUNK
6632 HIGHLAND AVENUE
BUENA PARK, CA 90621


DARRYL STRUIK
1344 W BYRON AVE
CHICAGO, IL 60613

```
Data Mgmt. Inc.
Time Clock Plus
3322 W Loop 306
San Angelo, TX 76904


DAVID A HESS
2430 FIFTH ST UNIT F
BERKELEY, CA 94710


DAVID A JONES
1263 BRIARWOOD LANE
LIBERTYVILLE, IL 60048


DAVID A MC PHEE
749 CARDINAL LANE
ELK GROVE VILLIAGE IL


DAVID A ROBINSON
6164 FLEETWOOD LANE
CHINO HILLS CA


DAVID A WILSON & YVETTE D WILSON
2010 CHANCELLOR STREET
PHILADELPHIA, PA 19103


DAVID A ZIPARO
PO BOX 29
SWAN LAKE, NY 12783-0029


David A. Bruckner
4th Floor, Rear Bldg
11633 Vincente Blvd
Los Angeles, CA 90049


DAVID ADRIDGE


DAVID ANTCZAK


DAVID B ALTMAN
```

DAVID B WATSON
1136 LONGVALLEY
GLENVIEW, IL 60025


DAVID BAUMAN


DAVID BEHAR


DAVID BURAPAVONG & VIPA K BURAPAVONG
233 PLEASANT HILL RD
FLANDERS, NJ 07836


DAVID C GARCIA
25300 RIDGEWOOD
FARMINGTON HILLS, MI 48336


DAVID CLAUSEN
14039 SAN SEGUNDO DRIVE
RANCHO CUCAMONGA, CA 91739


DAVID CUMMINGS & NANCY CUMMINGS JT TEN
107 MOUNTAIN ST
PHILADELPHIA, PA 19148


DAVID D SMYTH II
24560 EBELDEN AVE
SANTA CLARITA, CA 91321


DAVID DOUGHERTY & LOIS DOUGHERTY
8449 WALREDON
BURR RIDGE, IL 60521


DAVID E GUGGENHEIM
315 N THIRD AVE #305
COVINA, CA 91723


DAVID E HUGHES & JODI L HUGHES
202 W WILLOW
WHEATON, IL 60187

DAVID FREELAND
933 MESQUITE SPRINGS DRIVE #201
MESQUITE, NV 89027


DAVID FRETZIN & WENDY FRETZIN JTWROS
DOX 795063
DALLAS, TX 75379


DAVID G HADLEY
72 N WALNUT LANE
SCHAUMBURG, IL 60194


DAVID G WERTH
175 LAKE BLVD APT 314
BUFFALO GROVE, IL 60089


DAVID GOLDY
PO BOX 173301
DENVER, CO 80217


DAVID GRAHAM
1711 JOANNE LANE
ADDISON, IL 60101


David Grosky
2848 Twin Oaks Dr
Highland Park, IL 60035


DAVID GUGGENHEIM
446 BUCKEYE DR
WHEELING, IL 60090


DAVID H HOSTVEDT & MARY H HOSTVEDT TTEES
9358 ESSEX CT
ROMULUS, MI 48174


DAVID H LAUB
832 WILDE AVE
DREXEL HILL, PA 19026


DAVID HALPERN
1081 S GLENDALE STREET
WICHITA, KS 67218-3203

DAVID HALPERN & JACQUELINE HALPERN
7703 ISLAND DRIVE
MIDDLEBOROUGH, MA 02346


DAVID HARLEY ROWBOTTOM
617 LONGFELLOW AVE
DEERFIELD, IL 60015


DAVID HARRIS
603 GREENWICK COURT
EAST WINDSOR, NJ 08520


DAVID J KUCERA
979 SHELBOURNE CT
HANOVER PARKCT, IL 60103


DAVID J MATULA
611 W CEDAR ST
PARK RIDGE, IL 60068


DAVID J RUBIS
PO BOX 1669-205
NEWPORT BEACH, CA 92659


DAVID J WACHALEC
4115 WEST FULLERTON AVE
CHICAGO, IL 60639


DAVID JAMES HOLT
24501 RD T
BRUSH CO 80723 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


DAVID K HENNES
4 HIGHRIDGE DRIVE
PEMBERTON, NJ 08069


DAVID KASMOUTY
123 SOUTH ROSSER
GLENDIVE, MT 59330


DAVID L PAGE
3727 S EMERALD AVE
CHICAGO, IL 60609

DAVID L SMITH
9460 N DEE ROAD UNIT 1G
DES PLAINES, IL 60016


DAVID LOCONTE
17 KERSHAW
RD WALLINGFORD, PA 19086


DAVID LOUIS MARTIN
921 RUSSELL AVE
GAITHERSBURG, MD 20879


DAVID M BARTYLLA & CAROL A BARTYLLA


DAVID M BROWNELL
5635 ESSEX DR
SEVEN HILLS, OH 44131


DAVID M CARDER
4309 NORWICK DR
FAYETTEVILLE, NC 28314


DAVID M SINGER
1060 EAST FOOTHILL BLVD SUITE 102
UPLAND, CA 91786


DAVID MALCOLM
47 W 217 BRIARWOOD LANE
HAMPSHIRE, IL 60140


DAVID MARTIN
5135 NEW RANCH ROAD
EL CAJON, CA 92020


DAVID MAY
3729 W ROSEWALK CT
HIGHLANDS RANCH, CO 80129


DAVID MORRIS
51520 RANGE ROAD 221
SHERWOOD PK ALBERTA  T8E 1H1
CANADA

DAVID MURPHY & MICHAEL MURPHY
2530 BILTMORE CIR
AURORA, IL 60504


DAVID P BOSSY
607 DETERING ST
HOUSTON, TX 77007


DAVID PLATT
416 WILSON LANE
ADDISON, IL 60101


DAVID PREEFER
911 RICHMOND ST
JOLIET, IL 60435


DAVID QUIRK
22 MARIONS LANE
FT SALONGA, NY 11768


DAVID R MITCHELL
155 E 77TH ST APT 6-F
NEW YORK, NY 10021


DAVID RADI
ROUTE DE LA COLONIE 1272
GENOLIER
SWITZERLAND


DAVID RICCI
10 CHERRY HILL CIR
HAWTHORN WDS, IL 60047-9220


DAVID RIMKUS
PO BOX 6215
BLOOMINGDALE, IL 60108


DAVID RIMKUS
39 CUBBERLEY ROAD
WEST WINDSOR, NJ 08550


DAVID S BORECKI
105 STORCK ST APT 1
SLINGER, WI 53086

DAVID S GROSKY
367 DICKENS ST
NORTHFIELD, IL 60093

DAVID S GROSKY TTEE
RIVERS MEADE HALBERTON TIVERTON
DEVON  EX167AY
ENGLAND

DAVID S LEE
SITE 432 BOX 1 DRAYTON VALLEY
ALBERTA T7A 2A1
CANADA

DAVID S PLUNKETT
36 DANES AVENUE
SYOSSET, NY 11791

DAVID S RAAP
6448 PERSHING ST
HOLLYWOOD, FL 33024

DAVID S RUSSELL
1076 OLD CREEK COURT
ELGIN, IL 60120

DAVID SALUS
450 LEE STREET
DES PLAINES, IL 60016

DAVID SHAPOWAL
1645 CAMPBELL
DES PLAINES, IL 60016

DAVID SIMS
867 YUBA LANE
CLAREMONT, CA 91711

DAVID SMEITZER
941 SMITH AVE
HARRISBURG, VA 22802

DAVID SOKOLOW & DORCAS SOKOLOW
427 NORTH DOHENY APT 4
BEVERLY HILLS, CA 90210

DAVID STOLL
5604 S KOLIN ST
CHICAGO, IL 60629


DAVID T LINNELL
2047 GREENFIELD ROAD
HOFFMAN ESTATES, IL 60195


DAVID W BAUER


DAVID W KARST
247 ASHLEY LANE JEMEZ
SPRINGS, NM 87025


DAVID W SEASTROM
207 W STATION ST
BARRINGTON, IL 60010


DAVID WEISS
DE LA IGLESIA CALLE VIQUEZ 50
SUR HEREDIA
COSTA RICA


DAVID WINER TTEE FOR THE WINER TRUST DTD
1103 IROQUOIS DRIVE
ELGIN, IL 60120


DAVID WOLF
1002 MORSE DRIVE
MAPLE GLEN, PA 19002


DAWN K SAMSON
2131 ST JAMES PLACE
PHILADELPHIA, PA 19103


DAWN O'HARA
PO BOX 345
DAVIS, CA 95617


DAYTON K KISHIMOTI
7700 LOUISE LANE
WYNDMOOR, PA 19038

DB SECURITIES INC C/F JENNEA GILES R-IRA
3858 N PIONEER
CHICAGO, IL 60634


DEAN ELFMAN
2217 15 1/2 ST
ROCK ISLAND, IL 61201


DEAN HOUCH
1009 8TH AVENUE 11
LAGRANGE, IL 60525-6964


DEAN HOUCK TTEE DEAN HOUCK REVOCABLE TRU
678 MEADOWBROOK DR
HUNTINGDON  VALLEY, PA 19006


DEAN JEFFREY WILLIAMS
1861 SW 70 AVE
PLANTATION, FL 33317


DEAN KANN
10971 SW 42ND PL
DAVIE, FL 33328


DEAN SCHATSICK
115 WHITNEY RUN
BUDA, TX 78610


DEAN SCHNEIDER
5899 APRTRIDGE LANE
LONG GROVE, IL 60047


DEAN THORNE
9210 NW 36TH STREET
POLK CITY, IA 50226


DEAN YIZHONG DENG
2315 CLARKWOOD RD
LOUISVILLE, KY 40207


DEANNA HEMBY
24 MONTGOMERY LANE
VERNON HILLS, IL 60061

DEBORA K BASHAM


DEBORAH A BASTONE-SOWA


DEBORAH FEYEN
C/O 829 NORAML RD
DEKALB, IL 60115


DEBORAH J TURNER
78-970 ZENITH WAY
LA QUINTA, CA 92253


DEBORAH KATZMANN
256 SOUTHPORT RD
MUNDELEIN, IL 60060


DEBORAH L GIBSON
542 EUCLID
VILLA PARK, IL 60181


DEBORAH M RADICK
405 BERRY DRIVE
NAPERVILLE, IL 60540


DEBORAH R WILLIG
PO BOX 11587
SALT LAKE CITY, UT 84147


DEBORAH TURL
2800 N LAKE SHORE DR SUITE 1602
CHICAGO, IL 60657


DEBRA C WARD
1206 MIRAMAR DR
FULLERTON, CA 92831


DEE C. PIERCE
224 BEAUTEAU ST
LAKE ZURICH, IL 60047

```
DEE PIERCE & ANITA PIERCE
6419 OAK HILL DR
RICHMOND, IL 60071-9013


DEE PIERCE TTEE DEE PIERCE & ASSOCIATES
8560 BROOKSIDE GLEN DRIVE
TINLEY PARK, IL 60477


DEEPA PRASAD
613 S NEWPORT AVE
TAMPA, FL 33606-2621


DEEPAK RAJYAGOR & JYOTI RAJYAGOR
5200 WINDWARD WAY
EDMOND, OK 73013


DEEPAK SHETH
584 TULIP CIRCLE
EAST AUBURNDALE, FL 33823


DEEPALI CHHABRA
16631 RIDGELAND AVENUE
TINLEY PARK, IL 60477


DEERPAK MATTA & MANJU MATTA
7507 W 170TH PL
TINLEY PARK, IL 60477


Defrees & Fiske LLC
200 S Michigan Ave
Ste 1100
Chicago, IL 60604


DEK USA, Inc.


Delaware Secretary of State


DELL N PARKER
OLD ROAD
CASHEL COUNTY TIPPEARARY
IRELAND
```

DELL N PARKER TTEE OF 1994
3817 W 116TH ST
GARDEN HOMES, IL 60803


DELONE D KRUEGER
19W104 AVE CHATEAU N
OAK BROOK, IL 60523


DEMETRIOS VATISTAS
1848 BRADBURY AVENUE
DUARTE, CA 91737


DENEEN COOK
2854 TWIN OAKS DRIVE
HIGHLAND PARK, IL 60035


DENIS MCMAHON
991 OLYMPIC CT
CLAREMONT, CA 91711


DENIS MCMAHON
4330 LAKE APACHE DR
CORPIA CHRISTI, TX 78413


DENISE L IZZO
1ST FLR 12 CRATLER ST
PRESTON VICTORIA 3672
AUSTRALIA


DENISE MARTIN-FAREJ
TWO OAK BROOK CLUB DR UNIT C305
OAK BROOK, IL 60523


DENISE THOMAS
208 N 2600 E RD
WELLINGTON, IL 60923


DENNIS ALVAREZ


DENNIS BORECKI
4206 BALBOA COURT
ARLINGTON, TX 76016

DENNIS D LENSSEN
3449 N OCONTO
CHICAGO, IL 60634


DENNIS DUFFY
8121 N OZANAM
NILES, IL 60714


DENNIS E APPLEBY SR


DENNIS ELIASSEN
12803 SLIPPERY ELM COURT
RIVERVIEW, FL 33659


DENNIS G SLADKY
8569 CASA DEL LAGO 44B
BOCA LAGO, FL 33433


DENNIS J ARAIZA


DENNIS KEIZER
4992 N KOLMAR
CHICAGO, IL 60630


DENNIS KING
121 FAIRLANE
ELMHURST, IL 60126


DENNIS L ALLEN


Dennis L. & Glenda M. Boesiger
2001 Fairway Dr
Beatrice, NE 68310


DENNIS MARCINEK
27 N WACKER 415
CHICAGO, IL 60606


DENNIS NAPOLI
RR #1 BOX 152A APPLE TREE ROAD
HARDING, PA 18640

Dennis O'Boyle


DENNIS O'HARA & SANDRA O'HARA
8215 MERION RD
ELKINS PARK, PA 19027-2409


DENNIS P & KRISTINE M DONOVAN TTEES OR T
5 JUSTIN RD
HARRISON, NY 10528


DENNIS P O'CONNOR
412 OLD RANCH COURT
SAN RAMON, CA 94583


DENNIS PHELPS & REGINA PHELPS
1400 DARBY RD
SEBASTOPOL, CA 95472


DENNIS PHELPS & REGINA PHELPS & JEANNE F
7223 ALVERSTONE AVE
WESTCHESTER, CA 90045


DENNIS PHELPS & REGINA PHELPS SR.
1070 VIELA COURT
LAFAYETTE, CA 94549


DENNIS R PHELPS & REGINA M PHELPS
37 CEDARLAND DR
BRANTFORD ONT N3R 6G8
CANADA


DENNIS R PHELPS JR & MICHELLE R PHELPS
1209 N ASHWOOD CT
ADDISON, IL 60101


DENNIS S LENSSEN
320 ORCHARD ST
ELGIN, IL 60123


DENNIS TRALMER
396 NORTH WESTWOOD
LOMBARD, IL 60148

DENNIS TSUKINARI
1228 ISLAND FORD RD
STATESVILLE, NC 28625


Dependable Fire Equipment, Inc.
60 Le Baron St
Waukegan, IL 60085


Dept. of Taxation & Finance
PO Box 15012
Albany, NY 12212-5012


DEREK HENDRICKS
17211 WOODCROFT ST
AZUSA, CA 91702


DEREK PRAGLE & JOSIE PRAGLE
2445 MANULIFE PLACE 10180 101ST
EDMONTON ALBERTA T5J 3S4
CANADA


Desiccare, Inc.
211 Industrial Dr
Richland, MS 39218


Devaron, Inc.
2245 Route 130
Ste 103
Dayton, NJ 08810


DEVDAS WALI
665 GROVE DR APT 110
BUFFALO GROVE, IL 60089


DEVORAH CASTOR
730 CASTLEREA LANE
DES PLAINES, IL 60016-8736


DFD CONSTRUCTION COMPANY INC
62 GALLIGAN ROAD
GILBERTS, IL 60136


DHL

DHL Express USA Inc.
PO Box 4723
Houston, TX 77210-4723


DHRUMAL BHATT


DIANA E HARR
661 THORNDALE DR
ELGIN, IL 60120-8178


DIANA T SCHWABE
222 CHESWOLD HILL RD
HAVERFORD, PA 19041


Diana Vega
8637 N Monticello Ave
Skokie, IL 60076


DIANA VEGA-HARR
5TH AVE LES MARAIS SUITE 21
LES MARAIS
SO AFRICA


DIANE C MINCIELI
200 W FARIMONT PL
MT PROSPECT, IL 60056


DIANE K APFELBAUM


DIANE KACHIGIAN
977 STONEHEDGE COURT
CRYSTAL LAKE, IL 60014


DIANE L VELICER
2759 SELBY
LOS ANGELES, CA 90066


DIANE LEE DUROVICK
260 RANCHO SOQUEL DRIVE
SOQUEL, CA 95073

DIANE MEYER
7705 CHEROKEE ST
PHILADELPHIA, PA 19118


DIANE WORAZEK & ERIC J WORAZEK
108 DUNDEE MEWS
MEDIA, PA 19063


DIANNA FOLLACK
24 BRIAN RD
WALLINGTON, CT 06492


Dickson
930 S Westwood Ave
Addison, IL 60101-4997


DIETMAR MALTA
6740 DERBY DR APT K
GURNEE, IL 60031


Digi-Key Corp
701 Brooks Ave, South
PO Box 677
Theif River Falls, MN 56701-0677


DILIP A SHINDE & PRATIMA D SHINDE
785 LINDA FLORA DR
LOS ANGELES, CA 90049


DILIP R SHAH
1444 W OHIO ST APT 3F
CHICAGO, IL 60622


DILIP R SHAH & MALTI D SHAH
410 MAYFAIR LANE
BUFFALO GROVE, IL 60089


DILIP T SHAH & MALTI D SHAH
410 MAYFAIR LANE
BUFFALO GROVE, IL 60089


DIMI STECCA
2374 OVERLOOK COURT
NAPERVILLE, IL 60563-3959

DINO MARZULI
15008 FM 1730
LUBBOCK, TX 79424


DIPAK PATEL
2041 KINGSTON ROAD
WAUKEGAN, IL 60087


DIRECTV
PO Box 9001069
Louisville, KY 40290-1069


DISBRO-OLSEN LLC
14688 STONERIDGE DR
SARATOGA, CA 95070


DME Company
29111 Stephenson Highway
Madison Heights, MI 48071


DOLORES HELENE KENNETT
837 LAGAYETTE ROAD
BRYN MAWR, PA 19010-1816


DOMENICA PETRACCA
9091 LONG LAKE PALMS DR
BOCA RATON, FL 33496


DOMENICK GENNUSA
11-01 154TH ST
WHITE STONE, NY 11357


DOMINIC DIMATTEO
285 EDGEWOOD
WOOD DALE, IL 60191


DOMINIC F SHERONY & MONICA M SHERONY
3354 NW 17TH ST
FORT LAUDERDALE, FL 33311


DOMINIC L SORRENTINO JR
910 RIDGEVIEW LANE
LOWER GWYNEDD, PA 19002

DOMINIC UGOLINI & LAURA UGOLINI
3025 W GOODFARM RD
DWIGHT, IL 60420


DOMINIC VALENTI
504 S WAREN AVE
PARK RIDGE, IL 60068


DON ADKINSON


DON COLASUONO JR
7560 HARWIN DRIVE
HOUSTON, TX 77036


DON STUKERJURKEN
14639 PHEASANT LN
HOMER GLEN, IL 60441


DON VANNATTA
5840 N NAGLE AVE
CHICAGO, IL 60646


DONA M DEWITT
124 RIVER DR
THUSVILLE, NJ 08561


DONAL O'SHEA
116 E SOUTH ST
EXIRA, IA 50076


DONALD A BENNETT & CHRISTINE C BENNET


DONALD A GRIMES
405 MONTEBELLO AVENUE
VENTURA, CA 93004


DONALD B DILLON
97 HARTMANN
FAYETTEVILLE, AR 72701

Donald Brownell
130 Eighth Ave
Carbondale, PA 18407


DONALD BURNES
1254 EAST EVERGREEN DRIVE
PALATINE, IL 60067


DONALD BURNES
17451 GUNLOCK RD
LUTZ, FL 33549-8443


DONALD CLARENCE HARTIG JR
320 FOREST LN
SCHAUMBURG, IL 60193


DONALD F PACHOLCZAK
738 BLUE JAY CIR
ELK GROVE VLG, IL 60007-6913


DONALD FLOYD & JILL FLOYD
5155 CASTAWAY LANE
HOFFMAN EST, IL 60010-5513


DONALD GILLETT
96 BOOKER AVE
WYANDANCH, NY 11798


DONALD GURN TRANSFER ON DEATH TO JOHN M
36906 DEERVIEW
LAKE VILLA, IL 60046


DONALD HICKS
9 BLACKHAWK
COTO DE CAZA, CA 92676


DONALD HILL
623 W SAVANNA CT
DUNLAP, IL 61525


DONALD HOUCK
2246 S 18TH AVE
NO RIVERSIDE, IL 60546-1014

DONALD HOUCK C/F MICHAEL HOUCK
CIRCUNCALACIION SUR 305
GUAYAQUIL ECUADOR
SO AMERICA


DONALD HOUCK C/F RACHEL HOUCK
8858 N WISNER AVE APT 1S
NILES, IL 60714


DONALD I BURNES & RENEE BURNES
713 BROADWAY AVE
PAINTSVILLE, KY 41240


DONALD I BURNES C/F JENNIFER BURNES
713 BROADWAY
PAINTSVILLE, KY 41240-1465


DONALD I BURNES C/F KEVIN BURNES
15 W 344 60TH ST
BURR RIDGE, IL 60521


DONALD I BURNES C/F PAIGE BURNES
C/O JOE ALERMAN 7107 BROADWAY AVE #279
LEMON GROVE, CA 91945


DONALD J MCLEAN
991 OLYMPIC CT
CLAREMONT, CA 91711


DONALD J PINSON & JUDY L PINSON
5100 N OCEAN BLVD 711
FT LAUDERDALE, FL 33308


DONALD J ROSEN
18831 SAN RUFINO DRIVE
IRVINE, CA 92612


DONALD J SIMPSON
1902 ROYALTY DR SUITE 200
POMONA, CA 91767


DONALD K LANTER & NICOLE D LANTER
1345 ELMWOOD AVE
DEERFIELD, IL 60015

DONALD KOOPERMAN
4314 W 79TH PL
CHICAGO, IL 60652


Donald Kurtz
Donald R Kurtz Trust
1950 SW Palm City Rd #1103
Stuart, FL 34994


DONALD L JOSEPH & JOYCE B JOSEPH
100 WESTWOOD AVENUE
HIGH POINT, NC 27262


DONALD L JOSEPH & JOYCE B JOSEPH JTWROS
300 N MAIN ST
HIGH POINT, NC 27260


DONALD M WITTE & PATRICIA G WITTE
1612 CAMBRIDGE DR
LA PLACE, LA 70068


DONALD MARSICO
5135 NEW RANCH RD
EL CAJON, CA 92020


DONALD NELSON
95 JOHN FARRANT DR
GOOSEBERRY HILL 6076 WESTERN AUSTRALIA


DONALD P PROULX TRUST OF 1999
1955 PORT BISHOP PLACE
NEWPORT BEACH, CA 92660


DONALD R KELLY & CYNTHIA K SHOGER & KATH
7816 EDISON STREET
LOUISVILLE, OH 44641


DONALD ROMAN
2137 NORTH MARION BLVD
TUCSON, AZ 85712


DONALD T RACINE & CAMILLA M RACINE TTEES
2130 OLD WILLOW RD
NORTHFIELD, IL 60063

```
DONALD W WALCZAK
8502 STHRBRIDGE DR
CINTI, OH 45236


DONATO LAMORTE & MARIA C LAMORTE
1312 MARY CIR
FT COLLINS, CO 80524


DONKA MARKUS & KOYO KOEFF
9 CRESWOOD CIR
NEW HOPE, PA 18938


DONN A WATERS & BONNIE L WATERS
3322 REDWOOD DR
APTON, CA 95003


DONNA B GREEN
1224 MASSACHUSETTS AVE
JOLIET, IL 60435


DONNA BASTONE


DONNA BASTONE & ANTHONY VELTRI


DONNA FRENCH
108 WHITESIDE DR
JOLIET, IL 60435


DONNA JOHNSON
683 38 3/8 RD
PALISADE, CO 81526


DONNA LYNN BEZEHERTNY C/O JAMES G. WILLI


DONNA M. GATEWOOD
9216 KARLOV AVE
SKOKIE, IL 60076


DONNA MCNICHOLS
23650 CANYON VISTA CT
DIAMOND BAR, CA 91765
```

DONNA SANDERSON
23 HAINES BLVD
PORT CHESTER, NY 10573


DONNA SCHLARB
7193 WINDING BAY LANE
WEST PALM BEACH, FL 33412-3039


DORATHEA BERNSTEIN


DORENE SWANSON
2600 NETHERLAND AVE APR 2806
BRONX, NY 10463


DORINE CONDON & MARCI CONDON
158-16 SANFORD AVE
FLUSHING, NY 11358


DORIS NETHERY
8 LANCASTER AVENUE
ELK GROVE VILLAGE, IL 60007


DOROTHY CLARKE
3828 NW 72ND DR
CORAL SPRINGS, FL 33065


DOROTHY DUBSIK TOD
JUDITH KLUTH & JOYCE
1510 DANSEY AVE COQUITLAM BC
 CANADA V3K 3J1


DOROTHY M GORDON
PO BOX 173301
DENVER, CO 80217-3301


DOROTHY MARY A GORDON
PO BOX 173301
DENVER, CO 80217-3301


DORTHY M OLINGER
1238 ALIMA TERRACE
LAGRANGE PARK, IL 60526

DOT CHIN
111 WATKINS ST
PHILADELPHIA, PA 19148


DOT MON CHIN
44 HIGH STREET MARKET
LAVINGTON WILTSHIRE SN10 4AG
UK


DOT YEN CHIN
44 HIGH STREET
WILTSHIRE  SN10 4AG
UK


DOUG HASEROT
28 MELROSE DR STE 6
TOMS RIVER, NJ 08753


DOUG LEHMAN
476 FRANKLIN LANE
ELK GROVE VILLAGE, IL 60007


DOUG LEIDER
2546 SWENTWORTH AVE
CHICAGO, IL 60616


DOUG ROSS & JOYCE C FRYE
721 ELISE DRIVE
MELROSE PARK, IL 60160


DOUGLAS A HOWARD
2127 CALIFORNIA ST NW SUITE 607
WASHINGTON, DC 20008


DOUGLAS A JAEGER
36345 N DOUGLAS TERR
GURNEE, IL 60031-1550


DOUGLAS A MARCINEK & JULIE P JOHNSON
PO BOX 444
HICKMAN, NE 68372


DOUGLAS CAHILL
1240 OLD MILL LANE
ELK GROVE, IL 60007

DOUGLAS LEIDER
7430 CLAREWOOD LANE
GURNEE, IL 60031-5339


DOUGLAS LONG
39933 GOLF LANE
ANTIOCH, IL 60002-2307


DOUGLAS MARCINEK
12 CAMBRIC CIRCLE
PITTSFORD, NY 14534


DOUGLAS P LEHMAN
633 FORD LANE
BARTLETT, IL 60103


DOUGLAS REGA
303 SEDGEWICK
CARPENTERSVILLE, IL 60110


DOUGLAS SCOTT HALL
991 E VILLA DR
DES PLAINES, IL 60016


DOUGLAS STAM
36974 N FOX HILL DRIVE
WADSWORTH, IL 60083


DOUGLAS W MILLER
6615 W 89TH PL
OAKLAWN, IL 60453


DR ANNE NICHOLAS LIVING TRUST
2980 N TOWER RD
FREEPORT, IL 61032


DR. AJAY SINGH, C/O JOANNE PETERSON, BUR
18562 MAY STREET
HOMEWOOD, IL 60430


Dr. Niel Constantine
1117 Hollis Ln
Baltimore, MD 21209

Dr. Robert C. Gallo M.D.
Univ.of MD.-Inst. Of Human Vir.
725 W Lombard St, AttN J. Meshulam
Baltimore, MD 21201


Dreisilker Electric Motors Inc.
6012 W Dempster St
Morton Grove, IL 60053


Dry-Air Industries, Inc.
16 Thompson Rd
PO Box 1020
East Windsor, CT 06088-1020


DUANE CLAUSSEN
2918 165TH PLACE NE
BELLEVUE, WA 98008


DUANE FOSS
3840 S LOWE
CHICAGO, IL 60609


DUANITA JUSTUS
3206 GREY HILL CIRCLE
GALLUP, NM 87301


Dun and Bradstreet
PO Box 3100
Naperville, IL 60566-7100


DUPREE R WOOTEN
BOX 2680
SMITHERS BC  V0J 2N0
CANADA


DVT of Chicago, LLC


DWAYNE FARRIS
18037 CHAPARRAL DRIVE
PENN VALLEY, CA 95946


DWIGHT BIGGAR

DWIGHT D GRADY
PO BOX 173301
DENVER, CO 80217-3301


DYLALUHA LLC
717 ROPPOLO DR
ELK GROVE VLG, IL 60007-2423


Dymax Corp.
51 Greenwoods Rd
Torrington, CT 06790


Dynasty Mold
250 Jamie Lane
Wauconda, IL 60084


EAMON HALL
3825 ELMIRA AVE
CLAREMONT, CA 91711


EARLYNE T GERSHON
8127 CADWALADER AVE
ELKINS PARK, PA 19027


EARNEST M PERRI
131 JOHN M BOOR DR
GILBERTS, IL 60136-4062


ED CARIK & MARY CARIK
735 PROSPECT AVENUE
ELMHURST, IL 60126


ED CARIK & MARY P CARIK
20 OSWALD DR BOX 3036
ALBERTA  T7X 3A4
CANADA


ED MAZUR
7646 W 63 ST
SUMMIT, IL 60501-1812


ED ST HILAIRE & PEGGY ST HILAIRE
720 W BEAVER AVE APT E
STATE COLLAGE, PA 16801

EDDIE DORNEY
2 S 412 TERRACE DR
GLEN ELLYN, IL 60137


EDDIE DORNEY
500 WASHINGTON BLVD
OAK PARK, IL 60302


EDDY F MELENDEZ & MARIA L MELENDEZ
1630 LEARID
ANN ARBOR, MI 48105


EDETA T RIPLEY
39 CUBBERLY ROAD
WEST WINSDOR, NJ 08550


EDGAR J VIDUNAS & MARGARET F VIDUNAS
5 ADDINGTON COURT
VOORHEES, NJ 08043


EDIE EFTHYMIOU
11610 LORI LANE
HUNTLEY, IL 60412


EDIE GARBINI
1818 N ORANGE GROVE SUITE 300
POMONA, CA 31767


EDITH GLAVTCHEFF
6512 WELLS ST
DOWNERS GROVE, IL 60516


EDUARDO AGUIRRE


EDUARDO CERRA
25 OLD BROOK ROAD
WEST HARTFORD, CT 06117


EDWARD A HUNTER
686 S WAYNE
WHEELING, IL 60090

EDWARD A HUNTER & BETTY HUNTER
257 MCDUFF AVENUE
FREMONT, CA 94539


EDWARD A MORSBACH FAMILY TRUST B
817 WESTERN
GLEN ELLYN, IL 60137


EDWARD A SMITH
27994 VIA VENTANA
LOS ALTOS HILL, CA 94022


EDWARD B VAUGHAN JR & BETH STAFFORD
1 LISA LANE
HAWTHORNE WOODS, IL 60047


EDWARD B VAUGHAN JR C/F ANNA LEIGH COONE
13873 WELLINGTON TERR
WEST PALM BEACH, FL 33414


EDWARD B VAUGHAN JR C/F J ANDREW MARDIS
529 BIRCHWOOD AVE
ELK GROVE, IL 60007


EDWARD B VAUGHN III & JANE COONEY VAUGHN
2950 BOERDERIJ WAY
WOODSTOCK, IL 60098


EDWARD B VAUGHN JR & BETH STAFFORD
18 DEPTFORD ROAD
GLASSBORO, NJ 08028


EDWARD C O'REILLY & SANDRA O'REILLY
47-845 BOUGAINVILLEA ST
LA QUINTA, CA 92253


EDWARD C POOLE
204 HIGHLAND CT
TERRE HAUTE, IN 47802


EDWARD C SCHMITT JR
PO BOX 209
MT GRETNA, PA 17064

EDWARD CARLSEN JR
840 S SHORE DR
MIAMI BEACH, FL 33141


EDWARD CROCETTI & BONNIE CROCETTI
7644 UPTON AVE S
RICHFIELD, MN 55423


EDWARD D HUGHES & LYNN K HUGHES
919 DAVID LANE
ELK GROVE VILLAGE, IL 60007


EDWARD D JONES & CO C/F FBO DANIEL A TAY
100 FLYING CLOUD CIRCLE
FOSTER CITY, CA 94464


EDWARD D JONES & CO C/F FBO JAMES G TAYL
11713 OBAN AVENUE
TEMPLE TERRACE, FL 33617


EDWARD D JONES & CO C/F PATRICIA J JESKA
8215 W CHESTNUT ST
MILWAUKEE, WI 53213-2509


EDWARD G HUGHES
1061 LORENZO CT
SEASIDE, CA 93955


EDWARD G SOLECKI
332 S 17TH ST APT 1A
PHILADELPHIA, PA 19103-6752


EDWARD GARBER
1500 LOCUST STREET
PHILADELPHIA, PA 19102


EDWARD J JANKAUSKAS
624 LOCHWOOD DR
CRYSTAL LAKE, IL 60012


EDWARD J MURPHY
912 QUESTA RIDGE TRL
VERONA, WI 53593

```
EDWARD J VASCONCELLOS
9814 NEWVILLE
DROWNEY, CA 90241


EDWARD J VASCONCELLOS
126 SPRUCE DR
FRANKPORT, NY 13340


EDWARD J WIECZOREK
6731 LOWES CREEK CT
EAU CLAIRE, WI 54701


EDWARD JAMES WEDELL
9 TULIP COURT
OAKHURST, NJ 07755


EDWARD L LEIPZIGER & PHYLLIS LEIPZIGER
8748 NW 110 STREET
POTWIN, KS 67123


EDWARD L LEIPZIGER & PHYLLIS LEIPZIGER J
78208 LAKEVIEW RD
FOND DU LAC, WI 54935


EDWARD L LEIZIGER & PHYLLIS LEIZIGER JTW
11102 STONEWOOD FOREST TRAIL
BOYNTON BEACH, FL 33473


EDWARD LEE ROSENWINKEL
4805 24TH ST N
ARLINGTON, VA 22207


EDWARD M. GROSSMAN
400 E 19TH ST APT C
CHESTER, PA 19013


Edward Martin
17179 Spring Hill Ct
Northville, MI 48167


EDWARD MCCORRIK
719 PROSPECT
BEREA, OH 44017
```

Edward P. & Patricia A. McDermott
McDermott Family Trust
506 W Wakonda Lane
Phoenix, AZ 85023


EDWARD S LEVY REVOCABLE TRUST
7913 SEAPINES RD
ORLAND PARK, IL 60462


EDWARD SAX
2283 IRONWOOD HILL
COURT DACULA, GA 30019


EDWARD STONE
3721 DAWN DR
FT WORTH, TX 76180


EDWARD TADLA
1106 REGENCY
CAROL STREAM, IL 60188


EDWARD W NOLAN
591 SURRYSE ROAD
LAKE ZURICH, IL 60047


EDWIN GOLDENBERG PHYLLIS
1528 RUBY COURT
DIAMOND BAR, CA 91765


EDWIN KOENIGS
14371 CLARISSA LN
TUSTINI, CA 92780


EDWIN KOENIGS LIVING TRUST
255578 VIA PALADAR
VALENCIA, CA 91355


EFD
977 Waterman Ave
E. Providence, RI 02914-1378


Efoora, Inc.

EILEEN BENNETT


EILEEN CORTER
PO BOX 593
ROANOKE, IL 61561


EILEEN FRANCIS
12009 VENTIAN WAY
ORLAND PARK, IL 60467


Eileen M. Schmidtke


EILEEN MCGUANE
11 LAMBER AVE
GLOUCESTER, NJ 08030


EILEEN RAPPIN
9874 SW 27
TER MIAMI, FL 33165-2642


EJAZ HASNAIN
341 N MARSHALL
BENSONVILLE, IL 60106


ELAINE S. WIT
1521 E 5TH ST
BROOKLYN, NY 11230


ELAINE WOOD
58 W PENNY RD
SOUTH BARRINGTON, IL 60010


ELEANOR A TURCHAN
8726 S TALMAN AVE
EVERGREENPARK, IL 60805


ELI M SADOWNICK
PO BOX 44
ROWLETT, TX 75030-0044

ELIA LAURIELLO
25553 VIA PALADAR
VALENCIA, CA 91355


ELIZABETH A WILLIAMS
GEORGETOWN TRUST LTD SUITE 402
BELIZE CITY
BELIZE


ELIZABETH BURTON ORNDORFF
11312 ALLENDALE RD
WOODSTOCK, IL 60098


ELIZABETH J VENDAFREDDO
197 VANZANT ROAD
BELVIDERE, TN 37306-2561


ELIZABETH KILLINGS
BOX 871
WOLFFORTH, TX 79382


ELIZABETH MAYSILLES
7301-A WEST PALMETTO PARK ROAD SUITE 104
BOCA RATON, FL 33433


ELIZABETH MAYSILLES
1588 ROBILLARD RD
MISSISSAUGA ONTARIO L5J 3K7
CANADA


ELIZABETH MOTTOLA
2110 TERRACE LANE
SKANEATLES, NY 23152


ELIZABETH SANDOVAL
514 BEDE CIRCLE
NORTH AURORA, IL 60542


ELIZABETH T JESBERGER
4 WENTWORTH PLACE
BRENTWOOD, TN 37027


ELLEN J BESWICK

ELLEN J GRAMME & EDWARD L GRAMME
110 HILLCREST RD
FLEMINGTON, NJ 08822


ELLEN SMITH HARRISON
2101 ATLANTIC SHORES BLVD
HALLANDALE, FL 33009-2897


ELLEN TUCKER SCHOEN
3805 MATCH RD
LAKE WORTH, FL 33467


ELLIE WATLAND MEDIACION DE COSTA RICA SA
404 KNIGHTS BRIDGE CT
OSWEGO, IL 60543


ELLIOT A SEGAL
21426 ST ANDREWS GRAND CIR
BOCA RATON, FL 33486


ELLIOT BARASCH


ELLIOT F BRUCKMAN & JOY M BRUCKMAN
OPERA PLAZA 601 VANVESS AVE APT 709
SAN FRANCISCO, CA 94102


ELSER CAPITAL CORP
814 SOUTH GEORGE STREET
YORK, PA 17403


ELSIE RUBENSTEIN
711 N BRIANARD ST
NAPERVILLE, IL 60563


ELWOOD O EUBANKS JR
KM 15 1/2 VIA LA COSTA GUAYAQUIL
ECUADOR
SO AMERICA


EMANUEL TIDWELL
809 ARBOGAST ST
SHOREVIEW, MN 55126

EMERALD FOREST PROPERTIES SA
3922 W 102ND ST
CHICAGO, IL 60655


Emerson Bearing Company
205 Brighton Ave
PO Box 99
Boston, MA 02134


EMILIO PIANCENZA & LYNETTE PIACENZA
1528 RUBY COURT
DIAMOND BAR, CA 91765


EMILY TUCKER RHINELANDER
C/O 9785 TOWNE CTR DR
SAN DIEGO, CA 92121-1968


EMMANUEL BINYAMIN


EMMETT H O'DONNELL & DIANE O'DONNELL
PO BOX 0794
ELK GROVE VILLAGE, IL 60007


ENDA KEANE
791 S BEAUMONT RD
PRARIE DU CHIEN, WI 53821


Englewood Electrical Supply Co.


ENV Services, Inc.


EQUITY TRUST CO. C/F WILLIAM E LUX
5994 CAMPBELL DR
HALIFAX NOVA SCOTIA B3H 1E3
CANADA


EQUITY TRUST COMPANY C/F ROBERT SENENKO
4315 SHORE DRIVE
MCHENRY, IL 60050

ERIC BAZILIAN


ERIC CHRISTMAN
7 SHOSHONI
LAKE VILLA, IL 60046


ERIC E PERIU
PO BOX 105
HARRISON, NY 10520-0105


ERIC EVENHUIS
7760 GREENWICH CT E
JASKSONVILLE, FL 32277


ERIC F EVENHUIS
7 N 207 FOX BEND DR
ST CHARLES, IL 60174


ERIC F EVENHUIS
1020 ESTANCIA
ALGONQUIN, IL 60102


ERIC GORDON
717 17TH ST STUIE 1700
DENVER, CO 80202


ERIC HERNANDEZ
15104 SO LECLAIRE
OAK FOREST, IL 60452


ERIC JOHNSON
4040 MOSELLE ST
WEST BLOOMFIELD, MI 48323


ERIC M BLAESING


ERIC R PAULSON
131 IDLESTONE
SCHAUMBURG, IL 60194

ERIC SALUS
10161 WEHRAMIN PL APT B
SCHILLER PARK, IL 60176


ERIC SELLIX & PAMELA SELLIX
1526 ASHFORD PARKWAY
HOUSTON, TX 77077


ERIC SILVA
5225 N LARAMIE AVENUE
CHICAGO, IL 60630


ERIC STEVEN KOEPPEL
255578 VIA PALADAR
VALENCIA, CA 91355


ERIC TORRELLA
6226 BALLINA CANYON LANE
HOUSTON, TX 77041


ERIC W COOPER & BARBARA D COOPER
1100 GRACE AVENUE
WORLAND, WY 82401


ERIC WIEDEMER
1159 SUNMEADOW DR
BEAUMONT, TX 77706


ERICH BESWICK


ERICH P HORN
165 N ALMONT DR #1
BEVERLY HILLS, CA 90211


ERICH P HORN
2848 TWIN OAKS DR
HIGHLAND PARK, IL 60035


ERIK S LUNDGREN
1527 S HIGHLAND
ARLINGTON HEIGHTS, IL 60005

ERIKA VELASCO
529 BIRCHWOOD AVE
ELK GROVE, IL 60007


ERLINDA UY CONCEPCION
43 CONSTITUTION CT
VERON HILLS, IL 60061


ERMELINDA ARRIOLA


ERMITA DE LA VEGA SA
224 TIPPARY LANE
UTTICA, NY 13502


ERNEST A GAILIUNAS
20419 MORAR CIRCLE
STRONGSVILLE, OH 44149


ERNEST FARERI
16541 SETON PL
ORLAND PARK, IL 60467


ERNEST FISCHER & CHERYL FISCHER JT WROS
1101 WATER ST
SANTA CRUZ, CA 95062


ERNEST FORD & MURIEL FREEMAN
1647 COUNTY LINE LN
RUCKERSVILLE, VA 22968-1527


ERNEST P RODRIGUEZ & LAURA L RODRIGUEZ
27 W 302 MELROSE LANE
WINDFIELD, IL 60190


ERNEST PUJALS
1647 MANCHESTER
WESTCHESTER, IL 60154


ERNEST SHAVITZ
223 W GRAHAM
LOMBARD, IL 60148

ERNEST W PAINTER
1131 OSTRANDER AVENUE
LAGRANGE PARK, IL 60526


ERNESTINE B COLSON
10217 6TH AVE
INGLEWOOD, CA 90303


ERWIN COHEN
332 SENTRY LANE
WAYNE, PA 19082


ERWIN COHN
1998 WEDGEWOOD LN
HEBRON, KY 41048


ERWIN JANUSH & LINDA JANUSH JT WROS
57 SHADOW MOSS PL N
MYRTLE BEACH, SC 29582


ERWIN S JANUSH
431 N OLD GREENWOOD RD
HIGHPOINT, NC 27265


ESSIE WASHINGTON
311 S WACKER DR - 53RD FLOOR
CHICAGO, IL 60606


ESTATE OF CB TYRREL
3025 W GOODFRAM
DWIGHT, IL 60420


ETHAN JAMPELL
2203 NW BROAD ST
MURFREESBORO, TN 37130


ETHEL LAMONS
610 CAROL LANE
MT PROSPECT, IL 60056


Euclid Manager

EUGENE A STANIS
518 PARK BARRINGTON WAY
BARRINGTON, IL 60010


EUGENE DEZANEK & CAROLE DEZANEK
94 ELM PLACE
LANCASTER, NY 14086


EUGENE S TUMA
27835 STONY ISLAND AVE
CRETE, IL 60417


EUGENE SEALS
207 W STATION ST
BARRINGTON, IL 60010


Eugene Thompson
14013 Bingham Dr
Raleigh, NC 27614


EVA L PARSONS & SUZANNE L LANTER
11 HORTON DRIVE
MAHOPAC, NY 10541


EVANGELINE R ZAKHAROFF
157 EAST 57TH STREET 6C
NEW YORK CITY, NY 10022


EVELYN RACZ
2130 OLD WILLOW ROAD
NORTHFIELD, IL 60063


EVELYN RADEN
41 STATE RD
DARTMOUTH, MA 02747


EVERETT MATTEO
19 W APPLETREE LANE
ARLINGTON HTS, IL 60004


EXOTIC FLOWERS OF THE RIO LA SUERTE
AV 10 DE AGOSTO N25 108 Y
COLON QUITO EC
SO AMERICA

Extended Stay America #153
1525 Busch Pkwy
Buffalo Grove, IL 60089


F JOE GOLD
PO BOX 173301
DENVER, CO 80217


FAHNESTOCK & CO INC C/F CHARLES G CHELED
6679 32ND PLACE NW
WASHINGTON, DC 20015


FAIRVIEW FLOORING LTD
PO BOX 10
DRACUT, MA 01826


FAIRWEATHER PLC
9772 NW 1ST MANOR
CORAL SPRINGS, FL 33071


FAIZ ULLA BAIG & ZUBEDA K FAIZI


FARES ELGHAZI
835 WYNSTONE WAY
ROCKTON, IL 61072


FARES ELGHAZI MD RETIREMENT TRUST ACCOUN
6255 N NORTHWEST HIGHWAY #3C
CHICAGO, IL 60631


FARRELL M FLEMING
867 ISLAND CT
DEERFIELD, IL 60015


FARZANA I MOLVI
9266 SW 2ND STREET
BOCA RATON, FL 33428


Fast Heat
76 Oaklawn Ave
Elmhurst, IL 60126

FATIMA HASSAN
1745 LILY CT
HIGHLAND PARK, IL 60035


FELICIA FORTUNE DOMINGUEZ
8138 CADWELL AVE
ELKINS PARK, PA 19027


FELIX G CARRASCO
3345 W 109TH ST
CHICAGO, IL 60655


FELIX SCHERRER
9001 WESTMORLAND LANE
ST LOUIS PARK, MN 55426-1940


FERDIE C MANALO
300 WOODHAVEN DR SUITE 2207
HILTON HEAD ISL, SC 29928-7529


FERGAL MCCARTHY


FERNANOU DE AVILA
360 W WELLINGTON APT 12E
CHICAGO, IL 60657


Fiber Connect
201 Peregrine Lane
Hawthorn Woods, IL 60047


Fiber Ware


Financial Pacific Leasing, LLC
3455 S 344th Way
Auburn, WA 98001


FINN LIVING TRUST
1954 PORT NELSON PL
NEWPORT BEACH, CA 92660


FIONA BAZILIAN

FIONAN O'DONOGHUE
36385 FIELD VIEW DR
GURNEE, IL 60031


FIRST CORPORATION
FBO ROBERT S HOTCHKISS
1954 PORT NELSON PL
NEWPORT BEACH, CA 92660


FIRST TRUST CORP
C/F NORMAN R ECKSTEIN
2612 MARQUETTE RD
PERU, IL 61354


FIRST TRUST CORP
FBO ELI M SADOWNICK ACC
1615 STONEY CREEK DR
CHARLOTTESVILLE, VA 22902


FIRST TRUST CORP C/F JERRY ORR
1954 PORT NELSON PL
NEWPORT BEACH, CA 92660


FIRST TRUST CORP C/F NADINE WALLACE
1954 PORT NELSON PL
NEWPORT BEACH, CA 92660


FIRST TRUST CORP TTEE
ALAN D TEITELMAN A
8338 KENNETH AVE
SKOKIE, IL 60076-2633


FIRST TRUST CORP TTEE
ALVIN WILSON ACCT
BOX 209
ANTIOCH, IL 60002-0209


FIRST TRUST CORP TTEE
BRENT MEADOWS ACCT
4820 S PATH PL
TERRE HAUTE, IN 47802-9236


FIRST TRUST CORP TTEE
FBO GUILHERME DWIN
300 NORTH DEARBORN STREET
REDLANDS, CA 92337

FIRST TRUST CORP TTEE
FBO LYNN MAY SUNIG
132 STANFORD LANE
SEAL BEACH, CA 98740


FIRST TRUST CORP TTEE
FBO MARY L HORN AC
503 WAUBONSEE CIRCLE
OSWEGO, IL 60543


FIRST TRUST CORP TTEE
FBO NADINE WALLACE
PO BOX 1346
BALTIMORE, MD 21203


FIRST TRUST CORP TTEE
FBO TERRY R GAIRHA
8622 S KIBORN
CHICAGO, IL 60652


FIRST TRUST CORP TTEE
FBO WAYNE F DALLAS
1600 STUART ST
WAYNESBORO, VA 22980


FIRST TRUST CORP TTEE
JEAN BIERAUGEL ACC
157 COLUMBUS AVE
VALHALLA, NY 10595


FIRST TRUST CORP TTEE FBO DANIEL
53 A GRABGE ROAD #14-40
249566
SINGAPORE


FIRST TRUST CORPORATION
FBO WENDY K DELA
3122 CAPRI DRIVE
PHILADELPHIA, PA 19145


FIRST TRUST CORPORATION
FBO ELI M SADOWN
34 GREENRIDGE CIR
NEWTOWN, PA 18940

```
FIRST TRUST CORPORATION
FBO RICHARD FLEM
CANADA


FIRST TRUST CORPORATION
FBO WENDY DELANE
107 MOUNTAIN STREET
PHILADELPHIA, PA 19148


FIRST TRUST CORPORATION
TTEE CHINGHUA TA
4617 N ALBANY #2
CHICAGO, IL 60625


FIRST TRUST CORPORATION
TTEE DEBORAH GIB
1691 FOX TRAIL DR
BATAVIA, IL 60510


FIRST TRUST CORPORATION
TTEE FBO ALDO AN
693 PARK AVE W
HIGHLAND PARK, IL 60035


FIRST TRUST CORPORATION TTEE
FBO ALLAN H
6831 S TRIPP AVENUE
CHICAGO, IL 60629


FIRST TRUST CORPORATION TTEE
FBO CHINGHU
416 S MAPLE ST
MT PROSPECT, IL 60056-3840


FIRST TRUST CORPORATION TTEE FBO ERMELIN
1941 W SOUTHMEADOW LANE
LAKE FOREST, IL 60045


FIRST TRUST CORPORATION TTEE FBO ERMILIN
10644 SO LAWNDALE
CHICAHO, IL 60655


FIRST TRUST CORPORATION TTEE FBO FRANCES
32 JOHN STREET
SO HAMPTON, NY 11968
```

FIRST TRUST CORPORATION TTEE FBO FRANK S
5524 N PITTSBURGH AVE
CHICAGO, IL 60656


FIRST TRUST CORPORATION TTEE FBO FRANK S
5448 N REDWOOD DRIVE
CHICAGO, IL 60656


FIRST TRUST CORPORATION TTEE FBO FRED AP
2533 N BOND ST
SAGINAW, MI 48602-5408


FIRST TRUST CORPORATION TTEE FBO GARY HA
2533 N BOND ST
SAGINAW, MI 48602-5408


FIRST TRUST CORPORATION TTEE FBO JERRY K
4505 NW 85TH AVE
CORAL SPRINGS, FL 33065


FIRST TRUST CORPORATION TTEE FBO JOHN W
4505 NW 85 AVE
CORAL SPRINGS, FL 33064


FIRST TRUST CORPORATION TTEE FBO KURT F
4505 NW 85 AVE
CORAL SPRINGS, FL 33065


FIRST TRUST CORPORATION TTEE FBO MICHAEL
4504 NW 85 AVE
CORAL SPRINGS, FL 33065


FIRST TRUST CORPORATION TTEE FBO PAMELA
27 MT LAUREL LANE
LANCASTER MASS 01523


FIRST TRUST CORPORATION TTEE FBO STEVE C
630 N 13TH AVE
UPLAND, CA 91786


FIRST TRUST CORPORATION TTEE FBO SUSAN A
129 BRIGHTON AVE
LONG BRANCH, NJ 07740

FIRST TRUST CORPORATION TTEE JOHN F ARMS
169 COUNTRY CLUB AVE
PLENTYWOOD, MT 59254


FIRST TRUST CORPORATION TTEE PEDRO M ARR
132 BERKSHIRE DRIVE
WHEELING, IL 60090


FIRST TRUST CORPORATION TTEE X
8 SLASH COURT
ASHLAND, VA 23005


Fisher Container Corporation
1111 Busch Parkway
Buffalo Grove, IL 60089-4504


Fisher Scientific
4500 Turnberry Dr
Bartlett, IL 60103


Fleming Gray Limited
13 Highland Dr
St. George Ontario NOE 1N0
CANADA


FLORENCE G JOSEPH TTEE HERBERT H JOSEPH
300 N MAIN ST
HIGH POINT, NC 27260


FLORENCE GUTOWSKI
1 THE FIELDS WAKEFIELD ENGLAND
WF33RZ
UNITED KINGDOM


FLORENCIO MEDINA
25936 SOUTH CAMBRIDGE DRIVE
CRETE, IL 60634


Floyd & Beverly Ihm
407 Old Mt Carmel Rd
Brandon, FL 33511


FLOYD B RODEN & BEVERLY A RODEN
1248 WADMORE AVE
CHICAGO, IL 60660

Fluid Power, Inc.
110 Gordon
Elk Grove Village, IL 60007


Focus Technologies
PO Box 8500-53688
Philadelphia, PA 19178-3688


FORE PARTNERS
5332 S HATCHEZ
CHICAGO, IL 60638


Forest Incentives Ltd.
230 Fairhill St
Willow Grove, PA 19090


FPM Heat Treating
1501 S Lively Blvd
Elk Grove Village, IL 60007


FRAN WHITE
398 MONROE AVE
FOX LAKE, IL 60020


FRANCES C SWITALLA
247 LAKE TERRACE DR
HENDERSONVILLE, TN 37075


FRANCES DE RUITER
5909 N SAUGANASH LANE
CHICAGO, IL 60646


FRANCES MARIE GAUNCE
225 BURNS RD
ELYRIA, OH 44035-1512


FRANCESCO DI BATTISTA & JANE DI BATTISTA
480 ROCK HALL CIRCLE
GRAYSLAKE, IL 60030


FRANCIS G ARANEO

FRANCIS G ARANEO & JEAN F ARANEO


FRANCIS H MARONEY PROFIT SHARING TRUST
3922 RAINTREE LANE
NORTHBROOK, IL 60062


FRANCIS V DANIELS & RUTH L DANIELS
2320 DUFFY LANE
RIVERWOODS, IL 60015


FRANCISCO AGUIRRE & GLADYS AGUIRRE


FRANCISCO CORDOVEZ
936 TAFT RD
HINSDALE, IL 60521


FRANCO JOSEPH CAMPIONE
134 NORTH ELLSWORHT AVE
SAN MATEO, CA 94401


FRANCO ROSSI JR
5547 SCIOTO PKWAY
POWELL, OH 43065


FRANK ARGUELLO & NYDIA ARGUELLO


FRANK C NICHOLAS
31 THE WICK
BENEGEO HERTFORD HERTS SG143HP3507
UK


FRANK COLABUFO JR
18454 LARKSPUR CT
GRAYSLAKE, IL 60030


FRANK CROSBY & JEANIE CROSBY
1273 CRANBROOK DRIVE
SCHAUMBURG, IL 60193


FRANK D ANGELO

```
FRANK J DESIMONE
1819 BOGART AVE
BRONX, NY 10462-3703


FRANK KLASSEN
31-156TH PLACE
CALUMET CITY, IL 60409


FRANK KORKUS
9935 EGRET BLVD
COON RAPIDS, MN 55433


FRANK L SAIZ
1316 BARNETT STREET
PHILADELPHIA, PA 19111


FRANK M PADDEN
14667 BOYLE
FONTANA, CA 92337


FRANK MARZULLO
1861 SW 70TH AVE
PLANTATION, FL 33317-5030


FRANK MATUS-LUGO
340 SUTCLIFFE CIRCLE
VERNON HILLS, IL 60061


FRANK MORMADO
GREGG OUGHTERARD
COUNTY GALWAY
IRELAND


FRANK MORMANDO
76272 E OREGON LANE
IRRIGON, OR 97844


FRANK P GENESE
2230 PARK ROSE AVE
DUARTE, CA 91010


FRANK PERRONE
1818 MARKET STREET SUITE 2430
PHILADELPHIA, PA 19103
```

FRANK R OAKLEY DEF BEN PEN PLAN
C/O NORMAN N BERKSON
540 CHERBOURG CT
BUFFALO GROVE, IL 60089


FRANK SCHOCK
1861 SW 70TH AVE
PLANTATION, FL 33317


FRANK SHERONY & FRANCES SHERONY
10312 NW 5TH ST
FT LAUDERDALE, FL 33324


FRANK T TERRELL
PO BOX 93892
LAS VEGAS, NV 89193


FRANK ZIOLKO
261 ARROWHEAD LN
MELBOURNE BEACH, FL 32951


FRANK ZIOLKO & GEORGIA ZIOLKO
8200 LE CLAIRE
BURBANK, IL 60459


FRED BURGER
180 WILLOW OAK RD
MANCHESTER, TN 37355


FRED H HANSELMAN JR
2227 BARRETT DR
ALGONQUIN, IL 60102


FRED L HALCOMB
900 MARY BYRNE DR
SAUK VILLAGE, IL 60411


FRED MRUGACZ
12988 LAGO DR RANCHO
MURIETA, CA 95683


FRED PEACOCK
382 W LAKEVIEW
ORLANDO, FL 32804

FRED TYLER
1359 SW 44 TERRACE
DEERFIELD BEACH, FL 33442


FRED W APSEY III & SUZANNE G APSEY JTWRO


FREDERICK L CURTIS
546 WESTCHESTER AVE
RYE BROOK, NY 10573


FREDERICK RAGSDALE
1030 N STATE ST APT 345
CHICAGO, IL 60610


FREDERICK SALUS
22885 ELDORADO DRIVE
BOCA RATON, FL 33433


FREDERICK W KILLAM
8 SOUTH GERALDINE DR
ELLINGTON, CT 06029


FREDRIC G HUEBSCH
310 WASHINGTON ST
LOCKPORT, IL 60441


Freeborn & Peters
311 S Wacker Dr
Ste 300
Chicago, IL 60606


FREIREICH & SHAPIRO
9817 VALLEY VISTA PLACE
FT WAYNE, IN 46804


Freireich & Shapiro L.L.P.
8707 N. Skokie Blvd., Suite 214
Skokie, IL 60077


Freireich & Shapiro LLP
8707 N Skokie Blvd
Ste 214
Skokie, IL 60077

Frost & Sullivan
PO Box 337
San Antonio, TX 78292-0337


FTI International


Furla Vision
395 E Dundee Rd
Ste 275
Wheeling, IL 60090


G C L MEDICAL
8828 NW 49TH DR
CORAL SPRINGS, FL 33067


G.W. Berkheimer Co., Inc.
4 E College Dr
Arlington Hts, IL 60004


GABRIELA GUZMAN STEIN
19264 FISHERMANS BEND DR
LUTZ, FL 33558


GAETANO T VENA
6 COTTERRILL ST
GRAHMSTOWN SO AFRICA


GAIL E MUSOLINO
23 W636 ST CHARLES RD
CAROL STREAM, IL 60188-2874


GAIL WRIGHT
815 FEATHERWOOD
DIAMOND BAR, CA 91765


Galco
205 W Wacker, Ste 322
Chicago, IL 60606


Gallagher Corporation
3908 Morrison Dr
Gurnee, IL 60030

GANG ZHANG
3119 JENKINTOWN ROAD
GLENSIDE, PA 19038


GARRETT P VYBORNY
98 MONTVUE DR
CHARLOTTESCILLE, VA 22901-2041


Garrett Technologies
3330 Old Glenview Rd
Ste 9
Wilmette, IL 60091


GARRY KELLSEY
584 TULIP CIR E
AUBURNDALE, FL 33823


GARTH VANHEERDON
TREASURERS OFFIC BKS 402
LOS ANGELES, CA 90089-0277


GARY C DALKE
4 ALMA PL ST MARYS
NSW 2760
AUSTRALIA


GARY DEWITT & DONA DEWITT
311 S ORANGE GROVE BL
PASADENA, CA 91105


GARY DEWITT & DONA DEWITT JT TEN
334 NORTH AVE
HIGHWOOD, IL 60040


GARY EDWARD POWELL REVOCABLE TRUST
P.O. Box 996
Jacksonville, OR 97530


GARY HAEDRICH
11 SENECA LAKE TERRACE
SPARTA, NJ 07871


Gary Haedrich
1061 Lorenzo Ct
Seaside, CA 93955

GARY HARR
25 W 181 39TH ST
Naperville, IL 60563


GARY J BASILE


GARY J MASSARO
20423 SR 7 STE F6-
508 BOCA RATON, FL 33498


GARY JUDY & YONG JUDY
4235 HOLLY LANE
MERCER ISLAND, WA 98040


GARY KARNER
115 SE WACAHOOTA ROAD
MICANOPY, FL 32667


GARY L BIESECKER


GARY L JAMES
C/O 401 SO LA SALLE ST SUITE 201
CHICAGO, IL 60605


GARY L MCDONALD
4877 OCEAN BLVD
PACIFIC BEACH, CA 92109


GARY L URTON
7103 S REVERE PKWY
ENGLEWOOD, CO 80112


GARY LESOING
1031 VIEWPOINT DR
LK IN THE HLS, IL 60156-1936


GARY LESOING & EVELYN LESOING
4738 N CENTRAL AVE
CHICAGO, IL 60680

GARY OAK
39 W 101 DEAN LANE
ST CHARLES, IL 60175


GARY OSTROWSKI
1457 W FARRAGUT AVE
CHICAGO, IL 60646


GARY ROTHBAUM/BONNI ROTHBAUM/ALI ROT
BRDA JUDEA NUMBER 295
UTUADO 6O41
PUERTO RIC0


GARY RUANO & DARLENE RUANO
20 MONTGOMERY
MISSION VIEJO, CA 92692


GARY S LUNDGREN
103 WEST DRIVE
TOWER LAKES, IL 60010


GARY SAWDY
1743 ROCKHILL LANE
AKRON, OH 44313


Gaumond & Cella, Inc.


GAYLUN J SMITH
66E BROOKSIDE DR
TERRE HAUTE, IN 47802


GENE HARKNESS & LINDA HARKNESS
6471 SAN JUAN CANYON
SAN JUAN BAUISTA, CA 93045


GENE L HARKNESS
1469 GAINESBORO COURT
WHEATON, IL 60189


GENE L HARKNESS
114 MARION TRL
CHESTER, CA 96020

GENE L HARKNESS
6471 SAN JUAN CANYON
SAN JUAN BAUISTA, CA 93045


GENE R ROBINSON
6164 FLEETWOOD LANE
CHINO HILLS, CA 92405


General Polymers
11524 W Addison St
Franklin Park, IL 60131


GEOFFERY F STOREY
10632 S AVERS
CHICAGO, IL 60655


GEOFFREY A BELZ


GEOFFREY AALDERS
1214 N MAIN STREET
WHEATON, IL 60187


GEOFFREY B KENDLE & KRISTY A KENDLE TTEE
6001 STONEWOOD DR
WEXFORD, PA 15090


GEORGANA MONIGHETTI
5422 N LONG
CHICAGO, IL 60630


GEORGE A RICHTER & MATILDA M RICHTER
1104 PEBBLEWOOD DRIVE
DIAMOND BAR, CA 91765


GEORGE C KOCH
210 SUNSET TERRACE
SCOTTS VALLEY, CA 95066-3724


GEORGE C MATHEW
210 CAMPEN RD
BEAUFORT, NC 28516

GEORGE CREIGHTON
2716 78TH AVE NORTH
BROOKLYN PARK, MN 55444


GEORGE E OLSON & JANET E OLSON JTWROS
75347 MONTECITO DR
INDIAN WELLS, CA 92210


GEORGE E POLACHAK IRA ROLLOVER
10 GWERN DEIRIOS
GWYNEDD ENGLAND  LL40 1NY
UK


GEORGE ECONOMOS
4211 NW 53RD CT, APT B
COCONUT CREEK, FL 33073


GEORGE F NELSON
360 E LASALLE
VERNON HILLS, IL 60061


GEORGE F SEEBER
58 WEISS AVENUE
FLOURTOWN, PA 19031


George F. & Esther B. Seeber
785 Linda Flora Dr
Los Angeles, CA 90049


GEORGE G CARDENAS
PO BOX 6683
HIMTON ALBERTA T7V 1X8
CANADA


GEORGE GLIEM
C/O 3400 W DUNDEE RD SUITE 310
NORTHBROOK, IL 60062


GEORGE GOSEN
PO BOX 173301
DENVER, CO 80217-3301


GEORGE GRANT & ELIZABETH GRANT
155 GARDINER LAKE RD
LOUISEVILLE, KY 40205-2793

GEORGE INGRAM
2804 BENT TREE CT
LAS VEGAS, NV 89134


GEORGE J KNAGA
PO BOX 217
VICTORIA 3377 AUSTALIA


GEORGE J RATHBUN JR
11 BUCKNALL WAY
KENT BR3
ENGLAND


GEORGE J WITRY
2525 ROYAL PINES CIR UNIT G
CLEARWATER, FL 33763


GEORGE KRATZ & BARBARA KRATZ
52 BROOKSIDE DRIVE
GARDNER, MA 01440


GEORGE M DUROVICK & LEONA DUROVICK
3 DOGWOOD CIR
BOYNTON BEACH, FL 33436


GEORGE M ECK JR
4500 E 6TH AVE
GARY, IN 46203


GEORGE M ZDARSKY
233 SUNDANCE CT
AZUSA, CA 91702


GEORGE MESKO & GERTRUDE MESKO JT TEN
4244 APPALACHIAN ST
BOCA RATON, FL 33428


GEORGE NG
6040 N NAPLES
CHICAGO, IL 60631


GEORGE OBERMANN & ALICE A OBERMANN TTEES
97149 KAPALAMA DR
DIAMONDHEAD, MS 39525

GEORGE P KRAMER
1618 N RAND ROAD
ARLINGTON HEIGHTS, IL 60004


GEORGE S BUKOVATZ & ANGELA BUKOVATZ
250 S 18TH STREET
PHILADELPHIA, PA 19103


GEORGE SCHWABE & EUGENA SCHWABE
222 CHESWOLD HILL RD
HAVERFORD, PA 19041


GEORGE SOBON
1506 WEST 124TH STREET
LOS ANGELES, CA 90047


GEORGE SPAYD
36 SHONGUM RD
RANDOLPH, NJ 07869


GEORGE STITH TUCKER
27641 SPORTSMAN CLUB ROAD
PALMYRA, IL 62674


GEORGE TSOFLIAS
23125 ANDREW AVE
CHANNAHON, IL 60410


GEORGE VERVILOS
3100 FLINTRIDGE DR
FULLERTON, CA 92835


GEORGE W DANSEY
2752 IRIS WAY
THE VILLAGES, FL 32162


GEORGE WILLIAMS
1600 HUNTINGTON DRIVE
SOUTH PASADENA, CA 91030


GEORGEANN WOOTEN
1725 HOOVER TRAIL
MCHENRY, IL 60051

GEORGI BOORAS
10817 S GEORGIA LN
OAK LAWN, IL 60453


GEORGIA VATISTAS
10909 MIRADOR DRIVE
ALTA LOMA, CA 91737


GERALD ALAN LEE
PO BOX 1391
VANDERHOOF BC  V0J 3A0
CANADA


GERALD D JOHNSTON
476 E BAY TREE CIR
VERNON HILLS, IL 60061-1235


GERALD DZIEDZINA
7413 SIX FORKS RD - SUITE 317
RALEIGH, NC 27615


GERALD F MAXWELL & LYNDA C MAXWELL
5206 JORDAN RD
BETHESDA, MD 20816


GERALD J TOTER
1240 SOUTH M-65
WHITTEMORE, MI 48770


GERALD JAMES SCHMIDT
4861 W BERENICE
CHICAGO, IL 60641


GERALD L RICHWALSKI & KATHLEEN D RICHWAL
1834 MAJESTIC DR
CORONA, CA 92880


GERALD R BARRICK


GERALD R SCHERER
509 ALLEGHANEY
ODESSA, TX 79761-4405

GERALD R THOMAS
917 GLEFFE LANE 1
DEER PARK, CA 94576


GERALD S RUBIN
RR 1 BOX 42
WINDSOR, IL 61957


GERALD SIMONSON
22727 RIDGELINE RD
DIAMOND BAR, CA 91765


GERALD T LEE
PO BOX 1392
VANDERHOOF BC VOJ 3A0
CANADA


GERALDINE JIMENEZ
JUNIN 114 MALECON
EDIF TORRES DEL RIO  GUAYQUIL SO
ECUDAOR


GERALDINE L LEE
PO BOX 1391
VANDERHOOF BC
CANADA


GERALDINE SARNECKI
500 KANE DRIVE
MAPLE GLEN, PA 19002


GERALYN M KORPAK
120 INDIAN HAMMOCK LANE POINTE
VEDRA BEACH, FL 32082-6206


GERARD FRECHETTE
PO BOX 921
COTTONPORT, LA 71327


GERARD GALLAGHER
1705 SW 4TH CT
FT LAUDERDALE, FL 33312

GERARD GALLAGHER & ORLA GALLAGHER
103 STATE PARK ROAD
CHESTER, NJ 07930


GERARD MEARS
25936 SOUTH CAMBRIDGE DRIVE
CRETE, IL 60417


GERARD O'DONOVAN
229 SANDALWOOD LANE
LEVELLAND, TX 79336


GERRARD W HAWORTH TTEE G W HAWORTH TRUST
4975 SILVER CITY HWY NW
DEMING, NM 88030


GERRARD WENDALL HAWORTH
98 S HAZLE ST
HAZLETON, PA 18201-6744


GERTRUDE KENNEDY
PO BOX 7416
BRECKENRIDGE, CO 80424


GERTRUDE M STEEL & JOHN STEEL
1612 BLACKWELL ROAD
MAIRETTA, GA 30066-2908


Gibbins, Del Deo, Dolan, Griffinger & Ve
One Riverfront Plaza
Neward, NJ 07102-5497


Gibbs & Assoc.
323 Science Dr
Moorpark, CA 93021


GIL KUSCH
VINKING 27 A 19133
SOLLENTUNA
SWEDEN


GILBERT B KAPLAN & LINDA A KAPLAN
4465 W CHERRY TREE COURT
WADSWORTH, IL 60083

GILBERT J DUIGOU
4261 WHITEHALE LANE
ALGONQUIN, IL 60102


GILBERT J KUSCH
651 VALPARAISO DR
CLAREMONT, CA 91711


GINA FARALLI
4955 MARLIU
OXNARD, CA 93035


GINO TUTERA & CAROLANN TUTERA
111 HUNTER DR
NEWFIELD, NJ 08344


GIROLAMO SORBARA
318 W 25TH PLACE
CHICAGO, IL 60616


GISELLE AMISON


GIULIO PARDUCCI
7248 W GREENLEAFT AVE
CHICAGO, IL 60631


GIUSEPPE M DIPRIZIO
1606 S 49TH AVE
CICERO, IL 60804


GIUSEPPE MAUCELI
29 CADWALADER COURT
LOWER GWYNEDD, PA 19002


GLEN B CARLETON
805 SURREY LANE
ALGONQUIN, IL 60102-2061


GLEN BROWN
406 GRANDVIEW AVE
WYCKOFF, NJ 07481

GLEN DUGGAN
135 SUMMIT AVENUE
HIGHWOOD, IL 60040


GLEN PARRISH
PO BOX 322
MAHOPAC, NY 10541


GLENDA J CAMPBELL
880 RILEY COURT APT 206
MISSIASSAUGA ONTARIO
CANADA


GLENDA MAJKOT
178 SOUTH STREET
BIDDEFORD, ME 04005


GLENN D PRESTAGE
32280 CREEKSIDE DR
PEPPER PIKE, OH 44124


GLENN KLASSMAN
4500 GREENWOOD
SKOKIE, IL 60076


GLENN PASHLEY
5 BERNARD CT
BUFFALO GROVE, IL 60089


GLENN RODDEY & LORI RODDEY
1408 W LAKE DR
FT LAUDERDALE, FL 33316-2320


GLORIA F GEORGE TTEE FBO THE GLORIA GEOR
15418 SYCAMORE COURT
LOCKPORT, IL 60441


GLORIA J SCHMITT
1111 WHITFIELD RD
NORTHBROOK, IL 60062


GMP Labeling Inc.
525 W Remington Dr
Sunnyvale, CA 94087

GONZALO NOBOA
10636 ORTH ROAD
GARDEN PRAIRIE, IL 61038


GORDON CHRISTENSEN
5101 HORTON
SHAWNEE MISSION, KS 66202


GORDON D HELBERG
1801 BUTLER PIKE APT 119
CONSHOHOCKEN, PA 19428


GORDON MCKENNA
2612 W 97TH
EVERGREEN PARK, IL 60805


GORDON OAKES
6 N 070 FERSONWOODS DR
ST CHARLES, IL 60175


GORDON OAKES & SANDRA OAKES
6 N-070 FERSONWOODS DRIVE
ST CHARLES, FL 60175


GPI Industries, Ltd.
1400 Powis Court
West Chicago, IL 60185


GRACE BASTONE


GRACE CHRISTIAN SCHOOL
PO BOX 173301
DENVER, CO 80217-3301


GRAEME FOWLER
22224 W NORWICH LN
PLAINFIELD, IL 60544


Great America Leasing Co.
205 W Wacker Dr
Ste 322
Chicago, IL 60606

Great West
8515 E Orchard Rd
Greenwood Village, CO 80111


GreatAmerica Leasing Corp (DVT)
8742 Innovation Way
Chicago, IL 60682


GREG GALAN
20419 MORAR CIR
STRONGSVILLE, OH 44149


GREGG SOLOMON
583 GARYBURN CT
TERRE HAUTE, IN 47802


GREGORY A FISHMAN
43419 WILMOT ROAD
ANTIOCH, IL 60002-8243


GREGORY A WALLAR
1235 OHIO ST
TERRE HAUTE, IN 47807


GREGORY C WAGNER & CAROLYN F WAGNER
12942 W SPRAGUE RD
PARMA, OH 44130


GREGORY GRATZ
3602 MARION ROAD
ABBOTSFORD BC V3G 2J6
CANADA


GREGORY HERCOG
18864 NW 64TH CT
MIAMI, FL 33184


GREGORY J DILLON
PO BOX 222 BOWLING GREEN STATION
NEW YORK, NY 10274


GREGORY J GALAN
11923 S 89TH CT
PALOS PARK, IL 60464

GREGORY LAURINAITIS
25553 VIA PALADAR
VALENCIA, CA 91355


GREGORY M HOLMEN
24501 RD T
BRUSH, CO 80723


GREGORY NELSON
4 OAKWOOD CT
NEW PALTZ, NY 12561


GREGORY P RAIH
3530 OLD LIGHTHOUSE ROAD
WELLINGTON, FL 33414


GREGORY SCHWABE
222 CHESWOLD HILL RD
HAVERFORD, PA 19041


GREGORY SOLECKI & SAMANTHA JABER
802 CEDAR LANE
NORTHBROOK, IL 60062


GREGORY STAM
2615 S DRAKE
CHICAGO, IL 60623


GREGORY W  & TAMARA CREIGHTON
750 - 123RD AVE
TREASURE ISLAND, FL 33706


GROOMS MUSIC CO
51 S CALIFORNIA ST
MUNDELEIN, IL 60060-4534


GROW CONSULTING GROUP INC
945 THOMAS AVE
WINNEPEG MANITOBA R2L 2C6
CANADA


GUILHERME DWIN & GIANNINA DWIN
545 KELLEY AVE
GRAYSLAKE, IL 60030

Gulf Coast Regional Blood Ctr
1400 La Concha
Houston, TX 77054


Gunther Hot Runner Systems


GURJEET S KALKAT
1298 PRESTWIDK LN
ITASCA, IL 60143


GURUSHARAN SINGH & SWARANJIT KAUR
3981 STUMP RD
DOYLESTOWN, PA 18901


GUSTAVO HEINERT
3940 S GARY PL
TULSA, OK 74105


GUY GRAHAM
3636 ENFIELD
SKOKIE, IL 60076


GUY GROSS & ELLEN R GROSS JT TEN
225 GREENWOOD
PALATINE, IL 60067


GUY PETROPOULOS
123 CAHPIN ROAD
HUDSON, MA 01749


GUY SCOPELLITI & KRISTINA SCOPELLITI
41 E MAIN ST STE 150
LAKE ZURICH, IL 60047-3407


GUY SUBA
676 N ST CLAIR 1575
CHICAGO, IL 60611-2889


GUY VONDERLINDEN
784 SOUTH CURRIER STREET
POMONA, CA 91766

```
H BRUCE MCCLAREN
13540 POTOMAC RIDING LN
ROCKVILLE, MD 20850


H. W. Hawley, Trustee
Henry W. Hawley Trust
1631 Carrera Dr
Lady Lake, FL 32159


Hach Ultra Analytics
481 California Ave
Grants Pass, OR 97526


HAGEN GRANTHEM
904 CALI CT
LIBERTYVILLE, IL 60048-5250


HAHNZ TEOPE
2231 WILDFLOWER COURT
GENEVA, IL 60134


HAIDER SHAIKLEY
2436 S EUCLID
BERWYN, IL 60402


HAL BAKER & KIMBERLY BAKER



HALLIE BORDEN
41 AVENUE DE L'ANNONCIADE
MC-98000 MONACO
FRANCE


Hamburg, Hanover, Edwards & Martin LLP
1900 Ave of the Stars, Ste 1800
Los Angeles, CA 90067-4409


HANK BECKHOFF



HANNA ROTH
PO BOX 338
POWELL, OH 43065
```

HANNAH ISABELLA FREDMAN
6415 FOSTER ST
DISTRICT HEIGHTS, MD 20747


HANS AAGE HANSEN
4900 CASTLEWOOD LANE
BUFFALO GROVE, IL 60089


HANS-UNO PERSSON
5803 RFD
LONG GROVE, IL 60047-8257


HARBHAJAN SINGH
18562 MAY ST
HOMEWOOD, IL 60430


HARDANE PTY LTD
1035 MARSHAL RD
NORTHBROOK, IL 60062


HARIS HAMID
6338 N HIGHLAND CIR
HALTOM CITY, TX 76117


HARLAN MAYNE
3617 RFD CRESTVIEW DR
LONG GROVE, IL 60047


HARLAN WESBECHER
1437 RIDGE ROAD
GORDON, KY 41819


HARLEY GRANT
19111 CHEMILLE DRIVE
LUTZ, FL 33549


HAROL A HAVEKOTTE
1911 CAVELL AVE
HIGHLAND PARK, IL 60035


HAROLD CENSOTTI
1309 BORDEN STREET
MCHENRY, IL 60050-4352

HAROLD D HANSEN & LOUISE M HANSEN
72334 CANYON LANE
PALM DESERT, CA 92260


HARPEET KAUR
5839E EVENING SKY DR
SIMI VALLEY, CA 93063


HARRIET PINKOWSKI
5100 N OCEAN BLVD 711
FT LAUDERDALE, FL 33308


HARRINGTON FOUNDATION
3815-17A AVENUE NW
EDMONTON ALBERTA T6L 2R3
CANADA


Harrison Fortney
Harrison D Fortney Revocable Living Trus
12369 Fairway Point Row
San Diego, CA 92128


Harrison Fortney
Harrison D Fortney Revocable Living Trus
12630 Monte Vista Rd, Ste 205
Poway, CA 92064


HARRY & HELEN WADSWORTH JTWROS
CHILE 329 Y AGUIRRE 4TO
GUAYAQUIL ECUADOR
SO AMERICA


HARRY C VOET
618 LONG RD
GLENVIEW, IL 60025


HARRY DECRESCIO
7600 N PARK AVE
GLADSTONE, MO 64118


HARRY H HICKS JR
C/O 371 CARROLL PARK
EAST LONG BEACH, CA 90818

HARRY HICKS
154 LEONARD WOOD S 214
HIGHLAND PARK, IL 60035-5953

HARRY KALISH
2907 SOUTH BRIARWOOD DRIVE WEST
ARLINGTON HEIGHTS, IL 60005

HARRY LABATE
610 GREEN BAY RD
HIGHLAND PARK, IL 60035

HARRY PRICE
6985 TARTAN CURVE
EDEN PRAIRIE, MN 55346

HARRY SCHNEIDER
5899 APRTRIDGE LANE
LONG GROVE, IL 60047

Harvard Business Serv.

Harvard Business Services, Inc.
16192 Coastal Hwy
Lewes, DE 19958

Harvard Collections
4839 N. Elston
Chicago, IL 60630-2534

HASSAN A ABOUHOULI

HASSAN SHAIKLEY
7921 BOWLING LANE
PORTLAND, WI 48875

Hastings Air-Energy Countrol
2200 W Arthur, Ste H
Elk Grove Village, IL 60007

HAZEL BUEHLER
6660 ZELZAH AVE
RESEDA, CA 91335


HAZEL M & FRANKLIN L MARTIN
JTWRO
6931 ARLINGTON RD SUITE 402
BETHSEDA, MD 20814


HAZEM A ABOUHOULI


HEATHER HARRIS
603 GREENWICH COURT
EAST WINDSOR, NJ 08520


HEATHER JEAN BAUER


HEATHER MAZZOLA
134 OCEANWALK DR S
ATLANTIC BEACH, FL 32233


Hector Marroquin
511 W Belmont #4
Chicago, IL 60657


HEIDI F COAGAN
5340 BAYVIEW
MORRIS, IL 60450


HEINZ J RUEL & MARIA C REUL
COMMUNITY PR
25 DIAMOND E RD 382-7001
FOUNTAIN, CO 80817


HELEN A MUSOLINO
5104 HICKORY LN
MCHENRY, IL 60050


HELEN KOURI
2804 CLIFF DRIVE
NEWPORT BEACH, CA 92663

HELEN L MARDIS
4172 COVE LANE
GLENVIEW, IL 60025


HELEN LAMAN
JALAN MALUKU 23
JAKARTA 10350
INDONESIA


HENRY E VAN METER
2911 PRISCILLA AVE
HIGHLAND PARK, IL 60035


HENRY J CZAJKOWSKI
230 CRANBERRY TRL
SAGAMORE HILLS, OH 44067


HENRY J CZAJKOWSKI
C/O SEAN O'DONOGHUE CASHLE CO
TIPPERRY
IRELAND


HENRY S SAWIN JR
2282 IRONWOOD HILL
COURT DACULA, GA 30019


HENRY WINSTON & HERMEEN WINSTON
38060 N LEE AVENUE
SPRING GROVE, IL 60081


HERBERT B GOLDBERG & MARSHA S GOLDBERG J
PO BOX 173301
DENVER, CO 80217-3301


HERBERT H CAMPBELL
10758 DEER CANYON DRIVE
ALTA LOMA, CA 91737


Herbert H. Hertner
Hertner Block & Assoc., Inc.
15485 Eagle Nest Ln, St. 110
Miami, FL 33014

HERBERT HILTON
91 COVENTRY CIRCLE
PISCATAWAY, NJ 08854


HERBERT O LEIPOLD TRUST
1630 LE AIRD DRIVE
ANN ARBOR, MI 48105


HERBERT T JOHNSON
4040 MOSELLE ST
WEST BLOOMFIELD, MI 48323


HERMAN CATALUCCI
3519 JUNIPER AVE
JOLIET, IL 60431-2827


HERMANN & MARIANA THIESS JT TEN
3902 NE 158TH PLACE
SEATTLE, WA 98155


HERSCHELL HOLMAN
24501 RD T
BRUSH, CO 80723


HIGH POINT BANK & TRUST
TTEE FOR ALLERY
495 FERIMONE AVE
UNION DALE, NY 11553


HIGH POINT BANK & TRUST TTEE FBO JOSE A
2909 N SHERIDAN #1907
CHICAGO, IL 60657


High-Line Supply
2723 Logan St
Dallas, TX 75215


High-Tec Tool Man, Inc.
1001 Old Rand Rd
Unit #109
Wauconda, IL 60084


HIGHPOINT BANK & TRUST CO TTEE JO
1424 LINCOLN ST
SCHAUMBURG, IL 60193

HIGHPOINT BANK AND TRUST CO TTEE DR
1614 BRIDLE POST DR
AURORA, IL 60506


HILERY PODGERS
17807 W HOLLY DR
SURPRISE, AZ 85374


HING-CHOI FUNG
BOX 76 ATMORE
ALBERTA T0A 0E0
CANADA


Hogan & Hartson L.L.P.
Columbia Square
555 Thirteenth St NW
Washington, DC 20004


HOLLY J MAHONEY
9599 FRANKLIN RD
MURGREESBORO, TN 37128


HORACIO A LEYVA & BLANCA A LEYVA
20764 BELHAVEN PL
STRONGSVILLE, OH 44149


Horizon Heat Treating
231 Jandus Rd
Cary, IL 60013


Howard & Michelle Worthy
241 7th Ave N
Naples, FL 34102


HOWARD B LEVY
& URMILA CHAUDHRY-LEVY JT
1609 WEST GREENLEAF APT S
CHICAGO, IL 60626


HOWARD B SEGAL
10291 GERALDINE ROAD
GARDEN GROVE, CA 92840

Howard B. Segal
525 W. Chester Pike, Ste. 200
Havertown, PA 19083


HOWARD CONTER
2854 TWIN OAKS DRIVE
HIGHLAND PARK, IL 60035


HOWARD CONTER
14612 LA PORTE AVE
MIDLOTHIA, IL 60445


HOWARD G WORTHY & MICHELE P WORTHY
1605 CLARMENONT DRIVE
DARIEN IL


HOWARD GROSKY & LEE GROSKY
14035 HOPKINS GAP RD
FULKS RUN, VA 22830


HOWARD KAPLAN
C/O SEAN O'DONOGHUE
CASHLE CO TIPPERRY
IRELAND


HOWARD LEE SNIDER JR &
ANGELA KAY SNIDER
3400 W DUNDEE RD 310
NORTHBROOK, IL 60062


HOWARD LEE SNIDER SR
& RUBY IRENE BROWN
1550 S INDIANA
CHICAGO, IL 60605


HOWARD LUCAS
420 UTAH AVE S
GOLDEN VALLEY, MN 55426


HOWARD LUCAS
505 JAMES ST NE
CHATFIELD, MN 55923

HOWARD SEBRING
PO BOX 3636
SAN RAFAEL, CA 94912


HOWARD STUBBS NUNN JR
1710 VICTORIA LANE
WATERFORD, NJ 08089


HOWARD THURSBY
7974 CLOMEN AVE
INVER GROVE HTS, MN 55076


HUEY H & CATHERINE D LOVEJOY
1543 EUCALYPTUS CT
ONTARIO, CA 91762


HUGH COLLINS
8900 FORESTVIEW DRIVE
NORTH RIVERSIDE, FL 60546


HUGH J MCMARLIN
835 S 18TH ST
COLUMBUS, OH 43206


HUMAIRA POPAL & AKBAR POPAL
7321 LA COSTA CT
TERRE HAUTE, IN 47802


HUMAIRA POPAL & AKBAR POPAL
& SOPHIA POP
1235 OHIO ST
TERRE HAUTE, IN 47802


HUNG T VU
31520 OPLAINE ROAD
LIBERTYVILLE, IL 60048-4818


HURVAL WRAY
403 N FOOTHILL RD
BEVERLY HILLS, CA 90210


HUSSEIN A FARHAT
112 FULBRIGHT LANE
SCHAUMBURG, IL 60194

HW Farren
1578 Sussex Turnpike
Randolph, NJ 07869


HWEI-CHING P CHANG
2360 YARROW ST
LAKEWOOD, CO 80214


HWEI-CHING P CHANG & YU-PIN TSENG
100 RED BRIDGE ROAD
LAKE ZURICH, IL 60047


HYMAN SWIRSKY
512 PONTIAC COURT
MADISON, TN 37115


I D BURFORD
1417 GINGER LANE
NAPERVILLE, IL 60565


IAN NOEL & PATRICIA JOAN NETH
82 JANIS CT
ALAMO, CA 91730


IBTIHAL RAHIMA
DOLORES SUCRE 906 Y LA JOSE
CIVENTE TRUJIGLLUOAYAQUIL ECUADOR
SO AMERICA


IFC Credit Corporation
8700 Waukegan Rd
Suite 100
Morton Grove, IL 60053


IFTIKHAR A KHAN & NOOR ZUBEIDA KHAN
53 CHARIOT COURT
PISCATAWAY, NJ 08854


IGNAZ STADLER
2244 SUNSET DR
VENTURA, CA 93001


IHOR KLEBAN
4500 W GREENWOOD
SKOKIE, IL 60076

IL Notary Express
2100 N University Ave
Peoria, IL 61604-3104


ILENE ROBINETTE
2200 GREEN OAKS DR
GREENWOOD VILLAGE, CO 80121


Illinois Department of Revenue
PO Box 19024
Springfield, IL 62794-9024


Illinois Secretary of State
3701 Winchester Rd
Springfield, IL 62707


Imagene Technology Inc.
PO Box 667
Hanover, NH 03755


IMDAD AHMED


Imperial Premium Finance
PO Box 0570
Nort Suburban Facility
IL 60132


INAYAT QAZI
PO BOX 1187
MUKITTEA, WA 98275


INDIRA SALADI
124 JUNIPER RIDGE DR
PRESCOTT, AZ 86301


Ingersoll-Rand Co.


INGLES XL SOCIEDAD ANONIMA
1308 LAMA LANE
MT PROSPECT, IL 60056

INNOVATIVE IDEAS INTERNATIONAL INC
910 SARATOGA PARKWAY
SLEEPY HOLLOW, IL 60118-2534


Intech EDM


Integrated Systems, Inc.


Intergen Company


Internal Revenue Service
Dept of Treasury
Kansas City, MO 64999


International Fire Equiption
500 Telser Rd
Lake Zurich, IL 60047


International Personnel
7115 W Grand Ave
Chicago, IL 60707


Interwest Transfer Co
1981 E Murray Holladay
Ste 100
Salt Lake City, UT 84117


Introtek International
150 Executive Dr
Brentwood, NY 11717


INVERSIONES KRUELAS LIMITADA
SONDERSOVEJ 2 DK-5492
VISSENBJERG
DENMARK


IORDANKA TAKOVA
2144 BIRCHWOOD AVE
WILMETTE, IL 60091

IRA CHROMAN
4753 SALOMA AVE.
Sherman Oaks, CA 91403


IRA SILVERSTEIN & MYRA SILVERSTEIN
44 MAPLE AVE
HIGHWOOD, IL 60040


IRA WILKS
MARINA TOWERS SUITE 402
BELIZE CITY
BELIZE


IRINEA A. MARTINEZ
1405 APPALOOSA TRAIL
MCHENRY, IL 60050


IRV JACOBSON
618 LONG RD
GLENVIEW, IL 60025


IRVING BERKE


IRVING R COOK
5255 MARDJETKO DRIVE
HOFFMAN ESTATES, IL 60192


IRWIN D & DEBBORAH L ZUCKER JT WR
1205 HUNTERS DALE
SAN ANTONIO, TX 78258


ISAAC HANEN
1951 AMMER RIDGE CT APT 301
GLENVIEW, IL 60025


ISABELLA MARIE WOLLNEY
625 S ORANGE GROVE BLVD
PASADENA, CA 91105


ISL Document Solutions
3501 Market St
Philadelphia, PA 19104

ISRAEL SOLIS & VIRGINIA SOLIS
1710 GREENRIDGE FR
NAPERVILLE, IL 60565


IVAN CIRKO
3008 DOEG INDIAN CT
ALEXANDRIA, VA 22309


IVAN PAT MONEY
4272 KENNEDY DRIVE
COLUMBUS, IN 47203


IVAN R PARRA
11 HORTON DRIVE
MAHOPAC, NY 10541


IVAN ROSE
4482 ASHLAWN DR
FLINT, MI 48507


IVOR A COUTINHO & CELINE A COUTINHO
3452 BROMONTORY CT
ABBOTSFORD BC V2T 6S8
CANADA


J & L Industrial Supply
31800 Industrial Rd
PO Box 3359
Livonia, MI 48151


J C FRIEND
8200 LE CLAIRE
BURBANK, IL 60459


J DANIEL MEAD
CIUDADELA VERNAZA NORTE
MZ 12 SOLAR 21 G ECUADOR
SO AMERICA


J F SARTAIN HOLDINGS LTD
BOX 3509
HIGH LEVEL ALBERTA T0H 1Z0
CANADA

J PATRICK HERALD
18757 475TH AVE
CLEAR LAKE, SD 57226


J REFUJIO ESPARZA
23313 VIA STEL
BOCA RATON, FL 33433


J RUBEN BARRON


J.A.B. Electronics
43 Montclair Rd
Vernon Hills, IL 60061


J.P. Engineering
7312 Meadowshire Ln
Crystal Lake, IL 60012


J.T. Home Refurbishing
500 Dee Lane
Roselle, IL 60172


JACK & MARCELA LUSZCZYNSKI
47 W 217 BRIARWOOD LANE
HAMPSHIRE, IL 60140


JACK BERGER


JACK DRUMMOND
2024 TURTLE CREEK ROAD
EDMUND, OK 73013


JACK EVANS
2532 SHENADOAH LANE
NAPERVILLE, IL 60563


JACK GEBHARDT
10606 S SPAULDING
CHICAGO, IL 60655

JACK J ROSENBLUM
406 GRANDVIEW AVE
WYCKOFF, NJ 07481


JACK MOORIS
2716 NORTH STRUCKMAN AVE
RIVER GROVE, IL 60171


JACK MORAWSKI
515 WARNER ST
LEMONT, IL 60459


JACK SMORCZEWSKI
617 ADDISON ST
PHILADELPHIA, PA 19147


JACKIE GALMICHE
18026 BULLOCK ST
ENCINO, CA 91316


JACKIE GOLDING
PO BOX 173301
DENVER, CO 80217


JACKIE NOONAN
315 N WAUKEGAN
LAKE BLUFF, IL 60044


JACKLYN GOLDING
717 17TH STREET STE 1700
DENVER, CO 80202


JACLYN MARCINEK
9004 PADDOCK LANE
POTOMAC, MD 20854


JACLYN N MALLON
1401 WEST 63RD STREET
LAGRANGE HIGHLANDS, IL 60525


JACOB A POCHRON & MAUREEN A POCHRON
C/O DONALD PARK
134 BAY DR
ITASCA, IL 60143

JACOB SCHOEN
GAVIOTA LT 6A MZ9 RINCONADA
DE ARGON ECATEPEC EDO DE
MEXICO


JACQUELINE A HOWARD
107 REBOERTA AVE
JENNINGS, LA 70546


JACQUELINE MENDEL & DAMON MENDEL
63919 190TH AVE
DODGE CENTER, MN 55927


JACQUELINE PARVIN
8410 HOLLYBROOK LANE
TINLEY PARK, IL 60487


JACQUES HALLAK
1050 BRITTANY BEND
LAKE IN THE HILLS, IL 60156


JADRANKA HOWARD & DOUGLAS A HOWARD
747 HUNTINGTON DRIVE
LAKE ZURICH, IL 60047


JAEJAE WHITE
612 LINCOLN RD
MCHENRY, IL 60050


JAFFA GUTNICK
6701 NORTH MILWAUKEE AVENUE
UNIT 602
NILES, IL 60714-4494


JAKE MICHAEL SAMSON
7012 153RD PLACE SE
SNOHOMISH, WA 98296


JALIL QAZI
4530 NW 83RD LANE
CORAL SPRINGS, FL 33065


JAMAL DISSI
11336 S SAWYER
CHICAGO, IL 60655

JAMES & LINDA KELTNER JT WROS
7961 BIRCHDALE
ELMWOOD PARK, IL 60707

JAMES A FISCHER
856 LONGMEADOW DRIVE
CAROL STREAM, IL 60188

JAMES A HOGAN
43 RUGGLES CT
ORLAND PARK IL

JAMES A MURRAY
19518 KISHWAUKEE VALLEY
MARENGO, IL 60152

JAMES A PETERSON
7030 LONGVIEW BEACH RD
JEFFERSONVILLE, IN 47130-8436

JAMES A SHENK
443 EUGENE CT
CRYSTAL LAKE, IL 60014

JAMES A SPARKS
13 ROXBOROUGH PLACE
WILLINBORO, NJ 08046

JAMES A WHITE JR
38412 STERN WAVE PL
DANA POINT, CA 92629

JAMES A WHITE SR
815 SINDY WAY
STEELEVILLE, IL 62288

James A. Libby
8753 Walton Oaks Dr
Bloomington, MN 55438

JAMES ABBATE

JAMES ANTHONY PARKES
2 TIROL AVE THE PADDOCKS
DOUGLAS CO CORK
IRELAND


JAMES B DIETZ & LAURA V DIETZ
1944 PORT BISHOP PLACE
NEWPORT BEACH, CA 92660


JAMES B FINKL
15 OLD SALEM RD
CHERRY HILL, NJ 08034


JAMES BERGFALK


JAMES BLAND


JAMES BOHM
802 NORTH CEDAR RIDGE COURT
MAHOMET, IL 61853


JAMES BOORAS
41 AV DE L'ANNOUCIADE
MONACO


JAMES BRAKKE
226 INDEPENDENCE DR
CLAREMONT, CA 91711


JAMES BUHRKE & MARY MARTIN
6660 ZELZAH AVE
RESEDA, CA 91335


JAMES BURMEISTER
2758 S RIDGEWAY APT 2
CHICAGO, IL 60623


JAMES C BARBER

JAMES C CALDWELL
9212 YUCCA BLOSSOM DRIVE
LAS VEGAS, NV 89134


JAMES C NORTIER
320 SW 16TH ST
BOCA RATON, FL 33432


JAMES C REGAN & MAUREEN E REGAN
1875 RFD
LONG GROVE, IL 60047


JAMES C SHOGER & CINDY SHOGER
8105 THOREAU DR
BETHSEDA, MD 20817


JAMES C STORMS
436 JEREMY
BOURBONNIAS, IL 60914


JAMES CUNNINGHAM & DAWN CUNNINGHAM
1689 LONGVALLEY DRIVE
NORTHBROOK, IL 60062


JAMES D & JOYCE F COVINGTON
314 HADDON CIRCLE
VERNON HILLS, IL 60061


JAMES D ANDERSON


JAMES D D'AMICO
350 RILEY DRIVE
MARENGO, IL 60152


JAMES D SPYROPOULOS
205 PONY CT
WEST CHESTER, PA 19382-6149


JAMES D SUDA & MARLA R SUDA
1152 2011 NW 79TH AVE
MIAMI, FL 33122

James Donell, Receiver
c/o Peter A. Davidson
2029 Century Park East, 21st Floor
Los Angeles, CA 90067


JAMES DOYDS
606 JULIE CT
NEW LENOX, IL 60451


JAMES DUFFY DILLION
31 A MT LAUREL LN
LANCASTER MASS 01523


JAMES E & MICHELLE A NORTIER
1238 ALIMA TERRACE
LA GRANGE PARK, IL 60526-1327


JAMES E & STEPHANIE S SULLIVAN
9708 FIAR RD
STRONGVILLE, OH 44149-1358


JAMES E BIGG & BARBARA J BIGG


JAMES E BOBBITT & MARGIE S BOBBITT
403 US HWY 321 NW
HICKORY, NC 28601


JAMES E DOUDS
2 S 412 TERRACE DRIVE
GLEN ELLYN, IL 60137


JAMES E HAASL
5611 N JERSEY AVE
CHICAGO, IL 60659


JAMES E JACOBS
1948 SEDGWICK
CHICAGO, IL 60614


JAMES E JACOBS & MILDRED L JACOBS
2447 BEL AIR DRIVE
GLENVIEW, IL 60025

JAMES E NORTIER
1238 ALIMA TERRACE
LA GRANGE PK, IL 60526-1327


JAMES E RAZ
2646 WESTRIDGE LANE N W
ROCHESTER, MN 55901


JAMES E TRAPP
745 CLAREMONT DR
NORMAN, OK 73069


JAMES E TYLKE
2098 BUDD BLVD
KANKAKEE, IL 60901


JAMES E. TYLKE
11 LAHN ST
HAZELTON, PA 18202-9321


JAMES F BESWICK & BARBARA A BESWICK


JAMES F GAY
1365 WILD ROSE LANE
LAKE FOREST, IL 60045


JAMES FEDASH
172 LONGRIDGE DR
BLOOMINGDALE, IL 60108


JAMES G SMITH & NICOLINE H SMITH
5223 LEE AVE
DOWNERS GROVE, IL 60515


JAMES G TAYLOR
1600 E VISTA WAY #131
VISTA, CA 92084


JAMES G WILLIAMS
6702 W FALLS WAY
FALLS CHURCH, VA 22046

JAMES H ARBETTER


James H. Donnell, Receiver
c/o Peter A. Davidson
2029 Century Park E 21st Fl
Los Angeles, CA 90067


JAMES HOGAN & VIRGINIA HOGAN
8057 SO MEADE AVE
BURBANK, IL 60459


JAMES J KELLY & DOLORES M KELLY
6916 FOREST PRESERVE DR
HARWOOD HTS, IL 60706


JAMES KAPRIELIAN
378 CHAUNCEY ST
BROOKLYN, NY 11233


JAMES KONDILIS
10820 S MAPLEWOOD
CHICAGO, IL 60655


JAMES L JOHNSON
4040 MOSELLE ST
WEST BLOOMFIELD, MI 48323


JAMES L MURRAY
206 GLEASON ST
CUMBERLAND, MD 21502


JAMES M HOGAN
3300 CARRIAGEWAY DRIVE 314
ARLINGTON HIGHTS, IL 60004


JAMES M MCGREEVY
11 LAMBER AVE
GLOUCESTER, NJ 08030


JAMES M NEILL
10211 W GREENFIELD AVE SUITE 36
WEST ALLIS, WI 53214

JAMES M NEILL
2238 W QUEEN ST
HAMPTON, VA 23666


JAMES MOYLAN & MARY MOYLAN
618 WHEELER AVE
SUNNYSIDE, WA 98944


JAMES N BERG


JAMES P & VIRGINIA M LEONARD JT
6224 PORTOLA
LAS VEGAS, NV 89108


JAMES P HALSE & DONNA M HALSE
8320 FOREST AVE
ELKINS PARK, PA 19027


JAMES P MELTON
PO BOX 829
HAVERHILL, MA 01831


JAMES PRESTAGE
POB 186 HAY LAKES
ALBERTA T0B 1W0
CANADA


JAMES PRISCHING
448 E MADISON CT
ELMHURST, IL 60126


JAMES QUARLES
8507 KEDVALE
SKOKIE, IL 60076


JAMES R BOOTH & CATHERINE M BOOTH
413 SPRUCE ST NO 5
PHILADELPHIA, PA 19106


JAMES R GRYZLAK & DEBRA M JALAVA
2541 GREENVIEWE RD
NORTHBROOK, IL 60062

JAMES R LEWIS
151 EAST 79TH STREET
NEW YORK, NY 10021

JAMES R MURPHY & LYNDA L MCKELVEY
25 W 204 MAYFLOWER AVE
NAPERVILLE, IL 60540

JAMES R VIOLI
3813 FARHILLS DR
CHAMPAIGN, IL 61822

JAMES S RICHARDSON
3200 S COOPER ST SUITE 100
ARLINGTON, TX 76015

JAMES S WU
1561 SW 106 TER
DAVIE, FL 33324

JAMES SCHUMAN
PH4 1890 VALLEY FARM RD
PICKERTIN ONTARIO L1V 6B4
CANADA

JAMES SHOGER
2525 SHEILA ST
FRANKLIN PK, IL 60131

JAMES SHOGER & CYNTHIA SHOGER
2525 SHEILA ST
FRANKLIN PARK, IL 60131

JAMES SMITH JR
8936 W MAPLE LANE
HICKORY HILLS, IL 60457

JAMES SPARKS
2091 ANCHOR LANE
WORDEN, IL 62097

JAMES STOKOS
169 LAKESHORE RD
PORT DOVER ONTARIO N0A 1N3
CANADA

JAMES T BYRNE
801 SORTH BLACK HORSE PIKE
TURNERSVILLE, NJ 08012


JAMES TROTMAN
8637 SOUTH KEDVALE
CHICAGO, IL 60652


JAMES TURCHAN
C/O RE/MAX EXCALIBUR REALT
6286 GRANT STREET
CHINO, CA 91710


JAMES TURCOTTE & LINDA TURCOTTE
6286 GRANT STREET
CHINO, CA 91710


JAMES V FITZGERALD
43419 WILMOT ROAD
ANTIOCH, IL 60002


JAMES V VIOLI
3813 FARHILLS DRIVE
CHAMPAIGN, IL 61822


JAMES VOGEL LLC
683 WEST OLD INDINA TRAIL
AURORA, IL 60506


JAMES W NORTIER
1238 ALIMA TERRACE
LA GRANGE PK, IL 60526-1327


JAMES W VAN HOORN
139 KINGWOOD STARION RD
FRENCHTOWN, NJ 08829


JAMES WILSON
15662 VIEWRIDGE LANE
GRANADA HILLS, CA 91344-3124


JAMES ZIFCHOCK
8080 RT 227
TRUMANSBURG, NY 14886

JAMIE THOMAS
948 CATLIN ST
SIMI VALLEY, CA 93065


JAMSHED UNWALA
477 PEACE PORTAL DRIVE SUITE 107-132
BLAINE, WA 98230


JAMSHID AHMADI


JAN ARNETT


JANE I STUTTLER TRUST FUND
676 N ST CLAIR 1575
CHICAGO, IL 60611-2889


JANE SALANDRIA
124 JUNIPER RIDGE DR
PRESCOTT, AZ 86301


JANEF HURST
888 LINDEN AVE
RIDGEFIELD, NJ 07657


JANET COLBURN
3515 PLEASANT ST
NORTHBROOK, IL 60062


JANET GREEN
5731 N MC VICKER
CHICAGO, IL 60646


JANET HYUN
2424 W TAMPA BAY BLVD APT C 206
TAMPA, FL 33607


JANET L COSBY
PO BOX 52521
LAFAYETTE, LA 70505

JANET L LEACH
11302 JULIUS TUCKER MEMORIAL DRIVE
COLLINSVILLE, MS 39325


JANET MOY
720 OLD HUNT RD
FOX RIVER GROVE, IL 60021


JANET MUELLER
2635 N LANDEN DRIVE
LEYDEN TWS, IL 60164


JANICE ABROHAMS


JANICE L SEYMOUR
272 N WINDRIDGE DR
ROUND LAKE PARK, IL 60073


JANICE PERKINS
15963 WOODVALE RD
ENCINO, CA 91436


JANICE VONFRANZKE
10934 S KEDZIE
CHICAGO, IL 60616


JANIS MANN WEEMS
652 ENSIGN AVE
BEACHWOOD, NJ 08722


JAROLD K HOGANSON
3508 152ND STREET
LUBBOCK, TX 79423


JAROSLAW PRZYBYLSKI
19922 HICKORY STICK LANE
MOKENA, IL 60448


JARRETT C. BRODER
801 TWISTED OAK LANE
BUFFALO GROVE, IL 60089

JARSEL M PURSELL
1013 RIDGEVIEW DR
BARRINGTON, IL 60010


JASON & HOLLY LANGNESS JTWROS
7851 NILES CENTER ROAD
SKOKIE, IL 60077


JASON CORNETT
2211 S LEYDEN ST
DENVER, CO 80222


JASON D BAZILIAN


JASON DESANTIS & NICOLE CRISAFULLI
2 WENDY COURT ROCHEDALE SOUTH
LOGAN QUEENSLAND 1423
AUSTRALIA


JASON EVANS
582 LEXINGTON SQUARE
EAST GURNEE, IL 60031


JASON FRESTA
BOX 92
KREMLIN, MT 59532


JASON HANDSCHIEGEL
103 E CAMP MCDONALD RD
PROSPECT HTS, IL 60070


JASON LASHEN
2153 ROB ROY CT
HANOVER PARK, IL 60133


JASON LASHEN & ROBIN LASHEN
23301 RIDGE ROUTE DR 151
LAGUNA HILLS, IL 92653-1723


JASON M WHALEN
14 S HICKRY ST
FOX LAKE, IL 60020

JASON RYAN SERDAR
5929 ASHER AVE EAST
INVER GROVE, MN 55077

JASON WALSH
741 DAKOTA DR
WOODSTOCK, IL 60098

JASS PROPERTIES INC
8005 S NEENAH AVE
BURBANK, IL 60459

JAWAHAR MEHTA
4186 RINGSTON WAY
SARASOTA, FL 34238-2634

JAY A SHIDELER
4983 WEST RIVER ROAD
MUSKEGON, MI 49445

JAY AAMODT

JAY ANGEL

Jay R's Steel and Welding
840 Tower Rd
Mundelein, IL 60060

JAY WALKINGTON
1500 VEST DR
NAPERVILLE, IL 60563

JAYSON P GILLESPIE
312 SHARON DRIVE
SLEEPY HOLLOW, IL 60118

JCL CORP
2231 NORTH VALLEJO WAY
UPLAND, CA 91784

JEAN A SNOW
29 BLUE HERON DR
BAYVIEW, NJ 08721


JEAN BERNGEN TOD DTD 10-30-02


JEAN LEROY
4046 RUTGERS LANE
NORTH BROOK, IL 60062


JEAN M JOHNSON
4040 MOSELLE ST
WEST BLOOMFIELD, MI 48323


JEAN M RIGHTER
2637 EAST ATLANTIC BLVD
POMPANO BEACH, FL 33062


JEANETTE MARIE FRIERI TTEE
FBO THE JEANE
13600 GREENBOWER SS NE
ALLIANCE, OH 44601


JEANIE HOFFMANN
15207 S OXFORD
OAK FOREST, IL 60452


JEANIE L CROSBY
752 N SR 29
MICHIGANTOWN, IN 46057


JEANNA L SAGER
616 HAINESVILLE
ROUND LAKE PARK, IL 60073


JEANNE DIGIOIA
2711 RIVERDELL WAY
EDISON, NJ 08817


JEANNE FIGLIULO
67 KENILWORTH AVE
ELK GROVE VLG, IL 60007-3920

JEANNE L WHYTE
209 W QUINCY ST SUITE 2
RIVERSIDE, IL 60546


Jeanne L. Whyte
6702 West Falls Way
Falls Church, VA 22046


JEANNE M CHILIGIRIS
3549 NORTH LITRAS DRIVE
SAN BERNARDINO, CA 92405


JEANNE R WILLIG
820 TRASK RD
AURORA, IL 60505


JEANNINE WHITE
522 KINGSTON ROAD
ORELAND, PA 19075


JEFF BIGGAR


JEFF C CALDWELL
315 SPRING VALLEY DRIVE
ALAMONTE SPRINGS, FL 32714


JEFF KONEN
310 VANIER ST
DIEPPE NB  E1A5N2
CANADA


JEFF MAGNO
196 MISTWOOD LANE NO
AURORA, IL 60542


Jeff O'Hara
853 Turnbridge Circle
Naperville, IL 60540


JEFF PERKINS
9251 ANNAPOLIS DRIVE
PHILADELPHIA, PA 19114

```
JEFF S & LORIANNE W JACKSON JTWR
618 LONG RD
GLENVIEW, IL 60025


JEFF SOFIA
1831 CHEVY CHASE WAY
BAKERSFIELD, CA 93306


JEFFERY & LINDA LIPP TITLED TO TRUS
15345 S CATALINA DRIVE
ORLAND PARK, IL 60452


JEFFERY A BENNETT, KEITH BENNETT



JEFFERY A KLEIN
CALBAQ SA KM 11 /1/2
VIA A DAULE GUAYAQU ECUADOR
SO AMERICA


JEFFERY DUL
315 ELM STREET
HILLSIDE, IL 60162


JEFFERY L FANTINO
1910 CONWAY LANE
AURORA, IL 60504


JEFFERY S HOLLAND
7148 N OZARK AVE
CHICAGO, IL 60631


JEFFERY S NATALIE
1032 PROPP AVE
FRANKLIN SQUARE, NY 11010


JEFFERY S NYLAND
4016 W ORLEANS
MCHENRY, IL 60050-3946


JEFFREY & JENNIFER LAURINAITIS
15431 HANOVER LANE
HUNTINGTON BEACH, CA 92647
```

JEFFREY C CHIDICHIMO
1027 W WILLOW
PALATINE, IL 60067


JEFFREY D WHITE
687 LONDON SQ
HOFFMAN ESTATES, IL 60194


JEFFREY E CAMPBELL
29 W 153 LAKESIDE DR
NAPERVILLE, IL 60564


JEFFREY ERNEST CAMPBELL
18763 CARLTON AVE
CASTRO VALLEY, CA 94546


JEFFREY F & NANCY E CAMODECA
21838 SATICOY UNIT G
CANOGA PARK, CA 91304


JEFFREY FOSZCZ
9806 W SOUTH AVENUE
SCHILLER PARK, IL 60176


JEFFREY J ZOBA
417 S HANCOCK ST
MCADOO, PA 18237-1626


JEFFREY JAMES SAWIN
3509 PARK AVE
BROOKFIELD, IL 60513


JEFFREY JAMPEL
401 SOUTH LA SALLE ST SUITE 201
CHICAGO, IL 60605


JEFFREY KYLE WOODS
1377 W CALLE LAS GUIJAS
SAHUARITA, AZ 85629


JEFFREY NOLASCO
6101 W GIDDINGS
CHICAGO, IL 60630

JEFFREY SCHMOOK & NANCY SCHMOOK
5358 N MULLIGAN
CHICAGO, IL 60630


JEFFREY W & BRENDA T ESHELMAN
23133 VIA STEL
BOCA RATON, FL 33433


JEFFRY O YAUMAN
5724 S NATCHEZ
CHICAGO, IL 60638


JEHANGIR BHARUCHA & ARNAZ BHARUCHA JT TE


JENNIFER & ERNEST FISCHER JT WRO
PO BOX 595
DANIA, FL 33004-0595


JENNIFER BURNES
5648 W LELEAND
CHICAGO, IL 60630


JENNIFER BYRD
50 PALM HILL LANE
BRADBURY, CA 91010


JENNIFER COOK
248 WEATHERIDGE
JACKSON, TN 38305


JENNIFER D KREJCI
1619 GRANT AVE C-10
PHILADELPHIA, PA 19115


JENNIFER FELTES
5826 N FOREST GLEN AVENUE
CHICAGO, IL 60646-6613


JENNIFER KELTNER
340 RIDGE RD
WILMETTE, IL 60091

JENNIFER L MUELLER & MARK F MUELLER
39 W 101 DEAN LANE
ST CHARLES, IL 60175


JENNIFER REINHOFER
716 STERLING ROAD
WOODBURY, NJ 08096


JENNIFER SALUS
1270 BEVERLY GREEN DR
BEVERLY HILLS, CA 90212-4106


Jennifer Thompson
14 Whitman Dr
Schaumburg, IL 60173


JENNIFER WALTER
135 LIVERPOOL DR SE
POPLAR GROVE, IL 61065


JENNIS CHILD LAWRENCE
1970 FULLERTON RD
LA HABRA, CA 90631


JENNY MORANSKI
5038 W GUNNISON
CHICAGO, IL 60630


JERALD W ZIEGLER
2734 ELBRIDGE ST
PHILADELPHIA, PA 19149


JEREMY HESS
5033 WILDBERRY LANE
SOQUEL, CA 95073


JERLYN JOINER
1707 CAMDEN PARKWAY SO
PASADENA, CA 91030


JEROME F SENTOWSKI
4113 FERNBROOK DR
LOVELAND, CO 80538

JEROME GAGERMAN
6558 E COOPER ST
TUCSON, AZ 85710


JEROME J MAZUR
2820 SOUTH SHORE DR
PRIOR LAKE, MN 55372


JEROME ROSENBERG
17050 S MARYLAND
SOUTH HOLLAND, IL 60473


JERROLD R GLASS LIVING TRUST
UAD 3/7/00
1519 QUAKER HALLOW COURT S
BUFFALO GROVE, IL 60089


JERRY A PIETRANDONI
8826 MAPLE
ORLAND PARK, IL 60462-3430


JERRY AND MARIAN SHAPIRO
30 BERKSHIRE LANE
WHEELING, IL 60090


JERRY B WARREN JR
7 RUE DU LAC
DALLAS, TX 75230


JERRY D CAMPBELL
327 BURNETT AVE
LAKE VILLA, IL 60046


JERRY M PURSELL
1380 FOOTHILL DRIVE
WHEATON, IL 60187


JERRY MACHALEK
7010 LANCASTER CT
UNIVERSITY PARK, FL 34201


JERRY MCCULLOUGH
N1787 BEACH DR
LAKE GENEVA, WI 53147

JERRY SONG & TANYA SONG JTWROS
6419 OAK HILL DRIVE
RICHMOND, IL 60071


JERRY STARK
PO BOX 683
BETHANY, OK 73008-0693


JERRY T LEE
14935 OLD SCHOOL RD
METTAWA, IL 60048


JERRY YOUNG
34052 CAMBRIDGE
DANA POINT, CA 92629


Jerzy K. Hankiewicz


JESS BROWN
8239 BELLA VISTA DR
ALTA LOMA, CA 91701


JESSE D LANTER & JIM W LANTER
3628 SOUTH OCEAN BLVD
HIGHLAND BEACH, FL 33487


JESSE D LANTER & SUZANNE L LANTER
14353 TWIN CREEK LANE
LOCKPORT, IL 60441


JESSE D LANTER JR & JANE M LANTER
4125 W GROVE ST
SKOKIE, IL 60076-1713


JESSE GIL
716 STERLING ROAD
WOODBURY, NJ 08096


JESSE L FORMHALS
7020 LONGVIEW BEACH RD
JEFFERSONVILLE, IN 47130

JESSE LANTER & JANE LANTER
14353 TWIN CREEK LANE
LOCKPORT, IL 60441


JESSICA CENSOTTI
430 MIDLAND AVE ST
DAVIDS, PA 19087


JETT GROOMS
4534 N CUBMERLAND 201
CHICAGO, IL 60656


JETT GROOMS & SUNI GROOMS
& CHASE GROOMS
34814 N LAKE MATTHEWS TRAIL
INGLESIDE, IL 60041


JIHAN MANDILAWI
300 WOODHAVEN DR SUITE 2207
HILTONHEAD SC 299-28


JIM D'AMBROSIO
492 FRANKLIN STREET
RYE BROOK, NY 10573


JIM KING
3642 W 113TH PL
CHICAGO, IL 60655


JIM KLAP
63 BRIGHTON RD
BROOKLINE, MA 02445


JIM MRUGACZ
6268 BALMORAL TERRACE
CLARKSTON, MI 48346


JIM TSAGALIS
14110 SPRING VALLEY
WICHITA, KS 67230


JMVE PTY LTD THE
JMVE SUPERANNUATION FUN
29461 EAST LONE TREE RD
OAKDALE, CA 95361

JNB Supplies
345 N Wolf Rd
Wheeling, IL 60090


JOAN A LEWIS
36299 GREGORY DRIVE
STERLING HEIGHTS, MI 48312


Joan Brownell
290 Upper Powderly St
Carbondale, PA 18407


JOAN DARLENE PETERSON
15615 ST PATRICK RD
WOODSTOCK, IL 60098


JOAN M MATHIEU
74 HENRY DR
MIDDLETOWN, NJ 07748


JOAN WENGER
69 ESSEX ST ANDOVER
MA 01810-3709


JOAN WYSKI
1238 ALIMA TERRACE
LAGRANGE PARK, IL 60526


JOANN STRUETT
7063 EAST FOOTHILLS VIEW COURT
TUCSON, AZ 85750


JOANNE M BREIHAN
11002 DEER CANYON DR
RANCHO CUCAMONGA, CA 91737-2494


JOANNE PANICI
929 NEIPSIC ROAD
GLASTONBURY, CT 06033


JOANNE S HLAVA
2710 BUNGALOW PLACE
CORONA DEL MAR, CA 92625

JODI HERZBERG
128 B THOMPSON RD
NAPIER
NEW ZEALAND


JODY M DANESE
3625 ARI LN
GLENVIEW, IL 60025


JOE DINATALE
35308 N SHERIDAN
INGLESIDE, IL 60041


JOE DINATALE & SANDRA A DINATALE
35308 N SHERIDAN
INGLESIDE, IL 60041


JOE GRASSO
730 FITZWATER STREER
PHILADELPHIA, PA 19147


JOE H MAYS
3617 RFD CRESTVIEW DR
LONG GROVE, IL 60047


JOE HOWARD
14969 COWLEY RD
COLUMBIA STATION, OH 44028


JOE L WHITEAKER
216 STATION PARK CIR
GRAYSLAKE, IL 60030-2468


JOE MAYES
200 DIVISION ST SUITE 340
NORTHFIELD, MN 55057-2013


JOE MOTTOLA
4616 KINGS WALK 1A
ROLLING MEADOWS, IL 60008


JOE POULOS
1680 AUTUMN AVE APT C
SCHAUMBURG, IL 60193-6353

JOE REDD & MAUREEN REDD
128 WILLOW STREET APT 6B
BROOKLYN HEIGHTS, NY 11201


JOE THOMPSON
1286 HI VIEW DR
SOUTHAMPTON, PA 18966


JOE VALDES JR
5544 ARCH CREST DR
LOS ANGELES, CA 90043


JOE WHITEAKER
7249 BUTTERBREEK
EVANSVILLE, IL 62242


JOEL HOFFMAN
21653 N ANDOVER
KILDEER, IL 60047


JOEL KLEIN
205 OXFORD ROAD TOWER
LAKES BARRINGTON, IL 60010


JOEL M FULLETT & SUSAN A FULLETT
BOX 874 CACHE CREEK
BC V0K 1H0
CANADA


JOEL SAX
1 LIMETREE GROVE
CASHEL CO TIPPERARY
IRELAND


JOEL WERK & DEBBIE WERK
2218 RED BLUFF DR
CARROLLTON, TX 75007


JOELLE BRUSKI
4 SUSAN DRIVE
MT PROSPECT, IL 60056


John & Sean Gallagan
215 SE 2 Court
Hallandale Beach, FL 33009

JOHN A & CYNTHIA J RIBANDO JT TE
9604 S 51ST AVE
OAK LAWN, IL 60453-3049


JOHN A BOTTARI
22100 RIM FIRE LANE
DIAMOND BAR, CA 91710


JOHN A DOLAK
11101 LAKEWOOD RD
DOWNEY, CA 90241


JOHN A HUNDRIESER
6129 NW 124 DR
CORAL SPRINGS, FL 33076


JOHN A MUNNS
174 OLD RIVER RD
WILKES BARRE, PA 18702-1618


JOHN A NATALIE JR
267 MADIE AVE
SPOTSWOOD, NJ 08884


JOHN A NATALIE JR
23917 S CENTER RD
FRANKFORT, IL 60423


JOHN A NUTI
PO BOX 4528
TUBAC, AZ 85646-4528


JOHN A REDMOND & PEGGY L REDMOND
128 WILLOW ST APT 6B
BROOKLYN HEIGHTS, NY 11201


JOHN A RIBANDO TTEE
FBO JOHN A RIBANDO T
9604 S 51ST AVE
OAKLAWN, IL 60453-3049


JOHN A RIBANDOS SEP IRA
9604 S 51ST AVE
OAKLAWN, IL 60453-3049

JOHN A. MESCHEWSKI
2904 S WELLS ST
CHICAGO, IL 60616


JOHN ABBOTT


JOHN ANTONY LARSON
5701 E INDIAN SCHOOL RD
PHOENIX, AZ 85018


JOHN B & KATHRYN V MASLOFF
136 ROCKINGHAM RD
KETTERING NN16 9AG
ENGLAND UK


JOHN BARBER


JOHN BARRINGER


JOHN BERNE


JOHN BUDRIES
54 ADELAIDE TERRACE
TORRINGTON, CT 06790


JOHN BUNKS
10 YARDLEY RD
MENDHAM, NH 07945


JOHN C & ANN R LARSON JT WROS
10064 FERNWOOD RD
STOCKTON, CA 95212


JOHN C & CHRISTINE L D'AMICO
391 SPRINGSIDE LANE
BUFFALO GROVE, IL 60089


JOHN C & LORRAINE C MEHIGAN
PO BOX 212
MARENGO, IL 60152

JOHN C D'AMICO
7254 W LUNT
CHICAGO, IL 60631


JOHN C KOZ
700 MARYVILLE CENTRE DR
ST LOUIS, MO 63141-5824


JOHN C WEDELL
652 ENSIGN AVE
BEACHWOOD, NJ 08722


JOHN C WOODS III
424 W 33RD ST, STE 210
NEW YORK, NY 10001


JOHN CIPRIAN JR
3240 WASHINGTON
FRANKLIN PARK, IL 60131


JOHN COLBY & SUSAN COLBY
468 DERBY CT
SCHAUMBURG, IL 60193


JOHN D APFELBAUM


JOHN D EISSELE
8413 BURTON RD
WONDER LAKE, IL 60097


JOHN D EMANUEL
7801 W 161ST PL
TINLEY PARK, IL 60477


JOHN D KOTKOVICH
4056 BRANDON HILL DR
TALLAHASSEE, FL 32309


JOHN DEREK CLEGG BLISS
558 INVERWAY
INVERNESS, IL 60067

JOHN E KILKENNY
509 N. ALLEGHANEY
ODESSA, TX 79761-4405


JOHN EDWARDS
429 WILSHIRE DRIVE
WILMETTE, IL 60091


John Emery
PO Box 876
Des Allemands, LA 70030


JOHN F ALVES & MONIQUE C ALVES


JOHN F BASILE


JOHN F COUGHLAN
435 PARKCHESTER RD
BUFFALO GROVE, IL 60089


JOHN F GENOVESI
2440 S CENTRAL PARK APT 7
CHICAGO, IL 60623


JOHN F GIUDICE
113 MISTIC DR
MARSTONS MILLS, MA 02648


JOHN F GIUDICE JR
PO BOX 4587
NAPERVILLE, IL 60567


JOHN F SCHUBERT
5479 NORTH PARKSIDE
CHICAGO, IL 60630


JOHN FAIREY
HILL VIEW OLD ROAD
TIPPERARY
IRELAND

JOHN FARQUHARSON
4085 FASTNET LANE
DULUTH, GA 30096


JOHN FIANDACA & JUDITH FIANDACA
4242 ARBOR CREEK DR
CARROLLTON, TX 75010


JOHN FINKELSTEIN
1920 FOUNTAIN VIEW
EDMOND, OK 73013


JOHN FLEISHER
1030 E WALNUT
BURBANK, CA 91501


JOHN G PUHR
4400 AMELIA
LYONS, IL 60534


JOHN G PUHR
C/F JOSEPH ANTHONY CHICKERIL
431 BARBERRY ROAD
HIGHLAND PARK, IL 60035


JOHN G PUHR C/F
JOSEPH ANTHONY CHICKERIL
19 SYMINGTON AVE
LIVINGSTON, NJ 07039


JOHN G PUHR C/F
KENZIE ANN TURRENTINE
4433 FARGO RD
KENOCKEE, MI 48006


JOHN G PUHR C/F KYLIE JEAN JOHNSON
554 PRATT AVENUE NORTH
SCHAUMBURG, IL 60193


JOHN G PUHR C/F NICOLE ANNE JOHNSON
554 PRATT AVE NORTH
SCHAUMBURG, IL 60193

JOHN G RICH & CAROL A RICH JTWROS
3200 S COOPER ST SUITE 100
ARLINGTON, TX 76015


JOHN GARBINI
1818 N ORANGE GROVE SUITE 300
POMONA, CA 31767


JOHN GRAHAM
3636 ENFIELD
SKOKIE, IL 60076


JOHN GREENFIELD & GERALYN GREENFIELD
665 STANFORD CIR
ELK GROVE VLG, IL 60007-3338


JOHN GREGA
40 W 297 APACHE LANE
HUNTLEY, IL 60142


JOHN GREGORY SAWIN
2 OLD CIDER MILL LANE
MANALAPAN, NJ 07726


JOHN GROW
414 E GATEWAY
TOWER LAKES, IL 60010


JOHN H CHAPEL
721 WOODS CREEK LANE
ALGONQUIN, IL 60102


John Hancock Life Insurance Co.
c/o Daniel Shapiro, Manulife Fin
1475 E Woodfield Rd, Ste 100
Schaumburg, IL 60173


JOHN J PATTERSON
& IVALEE M PATTERSON
C/O 657 POINSETTA PARK
S ENCINITAS, CA 92024

JOHN J PATTERSON IN TRUST
FOR IVALEE M P
123 SOUTH HOBART BLVD
LOS ANGELES, CA 90004


JOHN J ZARO
529 LONGWOOD
GLENCOE, IL 60022


JOHN K ABBOTT


JOHN KELLY & MARIE KELLY
11028 CLAPSADDLE AVENE
ALLIANCE, OH 44601


JOHN L STONE
26036 SOUTH CAMBRIDGE DRIVE
CRETE, IL 60417


JOHN LORANGER
6286 GRANT STREET
CHINO, CA 91710


JOHN M FAIREY
BROWNS GROVE TUAM
CO GALLWAY
IRELAND


JOHN M GREENFIELD
400 WHITE RD
KING, NC 27021


JOHN M HAGOPIAN
1813 FIELDWOOD DR
NORTHBROOK, IL 60062


JOHN M HARNISH
250 PLACID WAY
ELK GROVE VILLAGE, IL 60007


JOHN M KRINGER
8876 GOLF ROAD
DES PLAINES, IL 60015

JOHN M LUNDBLAD
8211 MANGO
MORTON GROVE, IL 60053


JOHN M MAZUR
2820 S SHORE DR
PRIOR LAKE, MN 55372


JOHN M O'DONNELL
21141 KILDARE
MATTESON, IL 60443


JOHN M SCIARRA & MICHELLE M SCIARRA
1555 BAYVIEW AVE
BRONX, NY 10465


JOHN M. GOULD
PO BOX 173301
DENVER, CO 80217


JOHN MANZARDO & TERESA M MANZARDO
9179 BLOOM RD
LYNDEN, WA 98264


JOHN MARTYN GOULD
PO BOX 173301
DENVER, CO 80217-3301


JOHN N & BEVERLY G BRANDENBURG
3234 N PLAINFIELD
CHICAGO, IL 60634


JOHN N BOX
4835 YUMA STREET NW
WASHINGTON, DC 20016


JOHN N BOX
18 BRIDGEWATER
CARRIGROHANE COUNTY CORK
IRELAND


JOHN NATALIE
4225 MUMFORD DRIVE
HOFFMAN ESTATES, IL 60195

JOHN O MAHONY
404 BULL RUN DR
LEAGUE CITY, TX 77573


JOHN O'SULLVAN
715 W LAKE STREET
ADDISON, IL 60101


JOHN OEHME
7 HEATHERWOOD CT
INDIAN HEAD PARK, IL 60525


JOHN OLSEN
3448 38TH STR NW
EDMONTON ALBERTA  T6L 4Z3
CANADA


JOHN P ROSENAU
60 GREGORY ST
MARBLEHEAD, MA 01945


JOHN P VIETH
527 EAST KNOX
PALATINE, IL 60067


JOHN P WAGNER
189 W FAIRVIEW CIRCLE
ALPINE, UT 84004


JOHN PASSARO
1210 W GROVE STREET
ARLINGTON HEIGHTS, IL 60005


John Passaro
901 Asbury Lane
Schaumburg, IL 60193


JOHN PEHLING
8240 MAJOR AVE
MORTON GROVE, IL 60053


JOHN PISORS
1615 S MAPLE AVE
BERWYN, IL 60402

JOHN PREEFER
911 RICHMOND ST
JOLIET, IL 60435


JOHN PREEFER TTEE
FBO ALEXANDRA PREEFER
1335 BECKETT LANE
SCHAUMBURG, IL 60173


JOHN PRIEST
6513-132nd AVENUE NE - #155
KIRKLAND, WA 98033


JOHN R COGORNO
14 VALENCIA ALNE
HOT SPRINGS VILLAGE, AZ 71909


JOHN R COGORNO SOLE & SEP PROP
4717 46 STREET CAMROSE
ALBERTA  T4V 1G5
CANADA


JOHN R COLBY & SUSAN K COLBY
468 DERBY COURT
SCHAUMBURG, IL 60193


JOHN R HARRINGTON JR
2449 S AVERS APT 3
CHICAGO, IL 60623


JOHN R HARRINGTON JR
CHARITABLE REMAINDE
3601 NW 24 AVE
BOCA RATON, FL 33431


JOHN R MARTIN
4369 EMBASSY PK DR NW
WASHINGTON, DC 20016


JOHN R TASSO
2492 ABBYSTONE CIRCLE
HENDERSON, NV 89052

JOHN RANDALL
1467 BATTALION DRIVE
CHARLESTON, SC 29412


JOHN RANDOLPH
4934 NORTH KIMBALL AVENUE
CHICAGO, IL 60625


JOHN RASMUSSEN
11 BUCKNALL WAY
KENT BR33XL
ENGLAND UK


JOHN RESSLER
5806 W ROSCOE
CHICAGO, IL 60634


JOHN RESSLER & JUDY RESSLER
23726 BIRTCHER DR
LAKE FOREST, CA 92630


JOHN RICCHETTI
5930 PERSHING RD
DOWNERS GROVE, IL 60516


JOHN RIDD
17361 SUPERIOR ST
NORTHRIDGE, CA 91325


JOHN RIZAKOS
78 SALEM LANE
EVANSTON, IL 60477


JOHN ROBERT MILLER
C/F ROBERT RYAN MILLE
2254 NORTH 15TH AVE
PHOENIX, AZ 85007


JOHN ROHDER
3619 CRESTVIEW DR
LONG GROVE, IL 60047


JOHN S BULANDA
924 RYDAL ROAD
RYDAL, PA 19046

JOHN S BULANDA & BARBARA D BULANDA
80 PICARDY LANE
WHEELING, IL 60090


JOHN S WEBB
2337 W 157TH ST
MARKHAM, IL 60426


JOHN S WOZNIAK & JANICE M WOZNIAK
419 N FRONT ST
PHILADELPHIA, PA 19122


JOHN SCHULTZ & KAREN SCHULTZ
441 S WETHERLY DR
BEVERLY HILLS, CA 90211


JOHN SHIRLEY
2525 SHEILA ST
FRANKLIN PARK, IL 60131


JOHN SPARAGA
10380 54TH AVE N
PETERSBURG, FL 33708


JOHN STALZER & SUE STALZER
7252 N OTTAWA
CHICAGO, IL 60631


JOHN STAVRAKOS
841 FOUNTAIN VIEW
DEERFIELD, IL 60015


JOHN SUBA
676 N ST CLAIR 1575
CHICAGO, IL 60611-2889


JOHN SYLES
32 S BUSSE
MT PROSPECT, IL 60056


JOHN T COLLINS
351 SEVEN PINES CIRCLE
HIGHLAND PARK, IL 60035

JOHN THOMAS
4568 MAYFIRELD RD SUITE 205
CLEVELAND, OH 44121


JOHN THOMPSON & MARY THOMPSON
33-51 84TH ST 6E
JACKSON HTS, NY 11372


JOHN TOBIN
2110 F EAST PALM CANYON DR
PALM SPRINGS, CA 92264


JOHN VAN DELL
8 KING ST EAST SUITE 2001
ONTARIO M5C 1B6
CANADA


JOHN VINCENT HASTINGS
1745 LILY COURT
HIGHLAND PARK, IL 60035


JOHN W BARRINGER


JOHN W CHLUSKI
701 S CEDARWOOD CIRCLE
ROUND LAKE HEIGHTS, IL 60073


JOHN W GEIGER
14925 WASHINGTON DR
FONTANA, CA 92335


JOHN W HUNDRIESER
2711 WEST WIND MILL LANE
LAS VEGAS, NV 89123


JOHN W MCGEE
685 WOODLAWN AVE
LAKE FOREST, IL 60045


JOHN W NORTON & JULIA B NORTON
8015 DUTCH OAK CIRCLE
SPRING, TX 77379

JOHN W WATSON JR
35 CIRCLE DR INDIAN
CREEK, IL 60061


JOHN W WHITE
1733 HOMEWOOD DR
ROCKFORD, IL 61108-6660


JOHN W WHITE
4711 CUMBERLAND AVE
CHEVY CHASE, MD 20815


John W. Norton
455 Roy Brown Rd
Buchanan, GA 30113


John W. White
1159 Sunmeadow Dr
Beaumont, TX 77706


JOHN WILLIAMS & ELIZABETH WILLIAMS
PO BOX 1022
ALKHOBAR 31952
SAUDI ARABIA


JOHN WYATT
6326 N OLCOTT
CHICAGO, IL 60631


JOHN WYNNE
576 WHITTIER
DEERFIELD, IL 60015


JOHN WYNNE
801 NORTH BRAND BLVD #690
GLENDALE, CA 91203


JOHN X ROTTMAN & CANDACE T ROTTMAN
681 CUTTER LANE
ELK GROVE VLG, IL 60007-6925


JOHNCO
2642 ASPEN STREET
PHILADELPHIA, PA 19130

JOHNNY L MYKOFF
36 W 568 TIMBER RIDGE COURT
ST CHARLES, IL 60175


JOHNSON FAMILY TRUST DTD 9/24/80
476 BAY TREE CIR
VERNON HILLS, IL 60061-1235


Johnson Plastic Equipment


JOLIE ANN DEMARCO
1346 UNION
ST MARCEL, IL 61341


JON SWIFT
11825 NW 6TH CT
PLANTATION, FL 33325


JON T & SHARON L OSBORN JT TEN
51 LANDING LANE
EAST QUOGUE, NY 11942


JONATHAN D MACHALEK
330 EAST NORTH AVE
VILLA PARK, IL 60181


JONATHAN ENG & MARLENE ENG
PO BOX 226
BATH, PA 18014


Jonathan Hall
118 Crittenden Dr
Keswick Ontario L4P4A3
Canada


JONATHAN T NOWICKI
1412 SHORE CT
WHEELING, IL 60090


JORDAN J MULLER
3914 THE STRAND
MANHATTAN BEACH, CA 90266

JORGE AGUILAR


JOSE A BARDELAS


JOSE A BARDELAS & SALLIE Y BARDELAS


Jose A Fernandez
Box 193007
San Juan, PR 00919


JOSE A GONZALEZ JR
717 17TH STREET
DENVER, CO 80202


JOSE ANTONIO RAMIREZ
9359 BAY COLONY 2 SOUTH
DES PLAINES, IL 60016


JOSE CARRION
9933 ELM CIRCLE DR
OAK LAWN, IL 60453


JOSE DAVID FLORES
4463 GETTYSBURG DRIVE
ROLLING MEADOWS, IL 60008


JOSE JESUS BARAJAS


JOSE L GODINEZ
2234 S 22ND STREET
PHILADELPHIA, PA 19145


JOSE L MUNOZ
63 BIG CHIEF DR
BOURBONNAIS, IL 60914-9516


JOSE L SALINAS
17855 CALLE SAN LUCAS
ROWLAND HEIGHTS, CA 91748

JOSE LUIS VELASQUEZ JR
900 N ARLINGTON HTS RD
ARLINGTON HTS, IL 60004


JOSE R CORRAL
7920 TRINITY CIRCLE 3SE
TINLEY PARK, IL 60447


JOSE' M AVILA


JOSEF SANDALA
194 APPLEWOOD LANE
BLOOMINGDALE, IL 60108-2102


JOSEF SANDALA
402 GROUSE LANE
DEERFIELD, IL 60015


JOSEPH A GIUDICE
1057 EAST JUANITA AVENUE
GLENDORA, CA 91740


JOSEPH A MAGGIO
9900 DERBY COURT
MOKENA, IL 60448


JOSEPH A THOMPSON JR
1244 E SEDONA DR
ORANGE, CA 92886


JOSEPH A TUROFF & CYNTHIA TUROFF
720 ELM STREET
GLEN ELLYN, IL 60137-3930


JOSEPH ANTHONY CHICKERILLO JR
20703 PEMBROOKE OVAL
STRONGSVILLE, OH 44149


JOSEPH B PROCHOT
514 SHAGBARK DRIVE
ELGIN, IL 60123-2600

JOSEPH B SHAPIRO
604 S WASHINGTON SQUARE 3110
PHILADELPHIA, PA 19106


JOSEPH BLAZ
333 DIXIE HIGHWAY
CHICAGO HEIGHTS, IL 60411


JOSEPH BLUM & PATTY BLUM
402 SUGAR MILL RD
GREER, SC 29650


JOSEPH CHAN
25 OLD BROOK ROAD
WEST HARTFORD, CT 06117


JOSEPH DALKE
46 CAMP ST
PAXTON, MA 01612-1538


JOSEPH DILIBERTO
29 MT LAUREL LN
LANCASTER MASS 01523


JOSEPH E DELMONICO
611 N RUSSEL STREET
MT PROSPECT, IL 60056


JOSEPH E IMBRIGLIA TRUST
21356 PRESCOTT CT
KILDER, IL 60047


JOSEPH E O'NEILL JR
5 TARRASE LANE
HOT SPRINGS VILLAGE, AR 71909


JOSEPH FAHEY
3316 N NEWLAND
CHICAGO, IL 60634


JOSEPH FARGAN
329 DRAKE LANE
DES PLAINES, IL 60016

JOSEPH G & MARGUERITE VERCILLO
668 SOUTH FOXHAVEN PLACE
DIAMOND BAR, CA 91765


JOSEPH GALASSO & EDDA GALASSO
6709 NORTH ROCKWELL
CHICAGO, IL 60645


JOSEPH GARCIA MIRELES III
1509 QUAKER HOLLOW RD
SOUTH BUFFALO GROVE, IL 60089


JOSEPH H CRYSTAL
9143 KILDARE
SKOKIE, IL 60076


JOSEPH H SKOM
17104 DOWNING ST 301
GAITHERSBURG, MD 20877


JOSEPH HOWARD
106 MEYERSON WAY
WHEELING, IL 60090


JOSEPH J BRODA & JOANNE R BRODA
C/O 16730 BERNARDO CTR DR
SAN DIEGO, CA 92128


JOSEPH J BRUNETTI
C/F CHRISTINA A BRUNET
3925 GREENLEAF AVE
ISLAND LAKE, IL 60042


Joseph Jankauskas
2322 Ironwood Hill Ct
Dacula, GA 30211


JOSEPH JOHN GIULIANO
343 SATINWOOD CT S #S2
BUFFALO GROVE, IL 60089-6612


JOSEPH KARNER
S95 W23100 SILVERCREST DR
BIG BEND, WI 53103-9742

JOSEPH KOWALCZYK
700 MARYVILLE CENTRE DR
ST LOUIS, MO 63141-5824


JOSEPH KULAGA
1135 COOKE AVE
CLAREMONT, CA 91711


JOSEPH L DISALVO
3623 S 61ST COURT
CICERO, IL 60804


JOSEPH L LUNSFORD
103 WEST DRIVE
TOWER LAKES, IL 60010


JOSEPH L WANG & RUTH S WANG
15232 DITTMAN
WHITTIER, CA 90603


JOSEPH M BARTOLAI


JOSEPH M DALKE
5414 W SHERMAN DRIVE
MCHENRY, IL 60050


JOSEPH M RICCHETTI
5930 PERSHING
DOWNER GROVE, IL 60516


JOSEPH MAYNOR
3617 RFD CRESTVIEW DR
LONG GROVE, IL 60047


JOSEPH N SIGISMONDI
2771 KEVIN LANE
ROLLING MEADOWS, IL 60008


JOSEPH NEGRON
5892 NEIMAN RD
BROOKSHIRE, TX 77423

JOSEPH ONEIL JR
1170 GULF BLVD SUITE 906
CLEARWATER, FL 33767


JOSEPH P BARBISE


JOSEPH P O'BRIEN SR
17822 GREENWOOD DRIVE
TINLEY PARK, IL 60477


JOSEPH PAPA & NADINE PAPA
112 SOMERSET DR
STREAMWOOD, IL 60107


JOSEPH R CHAPEL
586 BEECHWOOD ROAD
BUFFALO GROVE, IL 60089


JOSEPH ROSSI
716 SOUTH EAST AVE
OAK PARK, IL 60304


JOSEPH S BRUNETTI
120 3RD STREET
ITHACA, NY 14850


JOSEPH S DIGLIO
7516 PINERIDGE LN
FAIR OAKS, CA 95628


JOSEPH S LOCONTE GRANTOR & TTEE
2627 S QUARRY LN
DIAMOND BAR, CA 91789-4068


JOSEPH S QUINN
18541 S WEST 268TH STREET
HOMESTEAD, FL 33031


JOSEPH SPARAGA
360 NO 1080
EAST PROVO, UT 84606

JOSEPH TIBERI TTEE
JOSEPH TIBERI TRUST E
6314 MARY ELLEN AVE
VAN NUYS, CA 91401


JOSEPH V MALLOY JR
PO BOX 872
BENSENVILLE, IL 60106


JOSEPH W MURRAY & NANCY C MURRAY
923 JONATHON COURT
PROSPECT HEIGHTS, IL 60070


JOSEPH W TINDALE & RUTH G TINDALE
10 WESSON TERR
NORTHBOROUGH, MA 01532


JOSEPH WARREN
2050 PIONEER AVE
FULLERTON, CA 92831


JOSEPH WEINSTEIN
1720 RICHTER DRIVE
BATAVIA, IL 60510


JOSEPH WOLF
907 MANCHESTER DRIVE
MAPLE GLEN, PA 19002


JOSEPH ZOBA
198 S POPLAR ST
HAZLETON, PA 18201


JOSEPHINE & CLEMENT MARTINELL
PO BOX 5831
DENVER, CO 80217


JOSEPHINE GAUDIO
PO BOX 1529
ELYRIA, OH 44036


JOSEPHINE NICHOLS
REVOCABLE TRUST DTD 7-
2980 N TOWER RD
FREEPORT, IL 61032

JOSEPHINE POZO
3912 N OCONTO
CHICAGO, IL 60634


JOSEPHINE SOTTILE
5138 S CENTRAL
CHICAGO, IL 60638


JOSH G DERI
8134 SW 82ND COURT
MIAMI, FL 33143-6615


JOSHUA COHEN
2778 HIGHLAND AVE
BROOMALL, PA 19008


JOSHUA DENNIS
9933 STRATFORD LANE
PALOS HILLS, IL 60465-1166


JOUBIN KHORSAND
931 SWEETWATER LANE SUITE 201
BOCA RATON, FL 33431


JOVANNA PAPADAKIS
400 E MADISON ST
ELMHURST, IL 60126


JOWN PARKER
BALLYMACMURRAGH
KANTURU COUNTY CORK
IRELAND


JOY BRUCKMAN
10642 DRAKEWOOD AVENUE
CULVER CITY, CA 90230


JOY OESTER
1238 ALIMA TERRACE
LAGRANGE PARK, IL 60526


JOYCE ANN SMILEK
3111 CLEAVLAND
BROOKFIELD, IL 60513-1115

JOYCE R ZYDLO
1745 CLOVER DR
INVERNESS, IL 60067


JOYCE SIMON
20469 WEST RIVER
GROSSE ILE, MI 48138


JOYCE T PRAGLE & JULIAN D PRAGLE
P O BOX 489
CLARKSBURG, MD 20871


JUAN COLON
101 A WEST CENTER STRET
SALEM, MO 65560


JUAN GONZALEZ
PO BOX 173301
DENVER, CO 80217


JUAN JOSE POMS
149 CHESTNUT LANE
WHEELING, IL 60090


JUAN VALENZUELA
41 THORNHILL COURT
BURR RIDGE, IL 60527


JUAN VILLA
991 ESTES ST
GURNEE, IL 60031


JUANITA MITCHELL-SCOTT
503 LAKELAND AVE
FOX LAKE, IL 60020


JUDITH A & JONAS V SIDRYS TTEES T
7048 COLLINS AVE
PENNSAUAKEN, NJ 08109


JUDITH A ROBERT
334 W 32ND ST
CHICAGO, IL 60616

JUDITH LEVINSON
4441 N LAVERGNE AVE
CHICAGO, IL 60630


JUDITH R ALDEN


JUDITH S LEVINSON
& GERALD LEVINSON TTEE
1858 HAWK LANE
ELK GROVE VILLIAGE, IL 60007


JUDITH SINCOFF
22727 RIDGELINE ROAD
DIAMOND BAR, CA 91765


JUDY G VALENZUELA
8510 E SHEA BLVD, STE 100
SCOTTSDALE, AZ 85260


JUDY L PIECUCH
1528 RUBY COURT
DIAMOND BAR, CA 91765


JUDY MCALLISTER
2127-26 STREET
KENOSHA, WI 53140


JUDY PARADEE
4121 LAWN AVE
WESTERN SPRINGS, IL 60558-1441


JUDY RICH
17 N WASHINGTON
SHELBURN, IN 47879


JUDY ROTHFELD
21337 GREENHAVEN ST
COVINE, CA 91722


JUDY TAYLOR
PO BOX 871
CARLSBAD, CA 92018

Judy's Letter & Secretarial


JUHI MADHURIMA PRASAD
308 AVENIDA CARLOS
NEWPORT BEACH, CA 92660


JULIA BOSMAN & TERESA M MANZARDO
11002 DEER CANYON DR
RANCHO CUCAMONGA, CA 91737-2494


JULIA CAPOZZLI
657 REBA ROAD
LANDING, NJ 07850


JULIAN C CRANE FAMILY MISSION TRUST
PO BOX 296
JAMUL, CA 91935


JULIAN R VYBORNY
98 MONTVUE DR
CHARLOTTESCILLE, VA 22901-2041


JULIE FARRELL
1836 POINTE WOODWORTH NE
TACOMA, WA 98422


JULIE FREED
3323 N PAULINA ST #2F
CHICAGO, IL 60657


JULIE GILLESPIE
7004 GERRARDS CROSS
PLANO, TX 75025


JULIE J PODGERS LIVING TRUST
RURAL ROUTE 1 BOX 117A
REYDON, OK 73660


JULIE JAMPELL
10 BRISTOW PLACE
PHILADELPHIA, PA 19123

JULIE K MATER
805 JENNIFER COURT
ALGONQUIN, IL 60102


JULIE N SCOMA
11945-107TH STREET
GRANDE PRAIRIE ALBERTA T8V 8G3
CANADA


JULIE NOONAN
2805 OLD FORT PKWY, SUITE D
MURFREESBORO, TN 37128


JULIE SENGENBERGER
1833 MADRON RD
ROCKFORD, IL 61107


Julitta Agevedo
12932 W Santa Ynez Dr
Sun City West, AR 85375


JULITTA AZEVEDO


JULIUS E WARE
1206 MIRAMAR DRIVE
FULLERTON, CA 92831-2065


JULIUS R KUZAS& HILDE A KUZAS
8911 N SOLON ROAD
RICHMOND, IL 60071


JUSTIN & JENNIFER JANKAUSKAS
56 CRAGMERE ROAD
SUFFERN, NY 10901


K & S Sprinklers Inc.
2619 Congress St
Bellwood, IL 60104


K HANS & ESTHER O KASTON KASTON F
3558 SUNSET TRACE CIRCLE
PALM CITY, FL 34990

K L TILVA
3729 W ROSEWALK CT
LITTLETON, CO 80129


KALLI SHAYKIN C/F ATHANASIA DREBOS
4420 WOODLEIGH LN
LA CANADA, CA 91011


KALLIOPI PALEOUDIS
1434 HARRISON
LA GRANGE PARK, IL 60526


KALPNA PACHORI
7660 AMBROSE WAY
SACRAMENTO, CA 95831


KAMAL ZAFAR & FARAH ZAFAR
20655 E CLIMBER DR
WALNUT, CA 97189


KAMALAKAR & SAVITRI RAMBHATLA
479 N SAN DIMAS CYN RD
SAN DIMAS, CA 91773


KAMALJIT KAUR
407 PARK AVE
ROUND LAKE, IL 60073


KAMLESH PATEL
2041 KINGSTON RD
WAUKEGAN, IL 60087


KAREN CULBERSON
736 JEFFREY ROAD
MOORESTOWN, NJ 08057


KAREN H O'DONNEL TTEE
R STEWART HOLMES T
25643 MIDDLEPOINT AVENUE
MONEE, IL 60449


KAREN J CAMPIONE
1651 W 38TH PLACE
CHICAGO, IL 60609

KAREN L GERSHMAN
OLD ROAD CASHEL
CO TIPPERARY
IRELAND


KAREN LAURINAITIS
25553 VIA PALADAR
VALENCIA, CA 91355


KAREN R CARTER
9933 ELM CIRCLE DRIVE
OAK LAWN, IL 60453


KAREN R SOMMERS
2101 EAST M-36 PIC
KNEY, MI 48169


KAREN RICE STEWART
10244 SMBRIDGE PLACE
PHILADELPHIA, PA 19114


KAREN ROBINSON
1210 RANCHO ROAD
ARCADIA, CA 91006


KAREN S WITT
17333 ST JAMES COURT
BOCA RATON, FL 33496


KAREN SEDGLEY
2650 GREENWOOD
HIGHLAND PARK, IL 60035


KARIM A SHAIKLEY
1617 SE 28TH TERRACE
CAPE CORAL FL


KARIM E MANSOUR
7027 BITTERBUSH PL
BOYNTON BEACH, FL 33437


KARIM KHAN & RUKHSANA KHAN
7169 ARCHIBALD AVE - APT 223
ALTA LOMA, CA 91701-5069

KARIM NANJI
2238 S 58TH COURT
CICERO, IL 60804


KARL CLOHERTY
6634 WEST BELMONT
CHICAGO, IL 60634


KARL J REUL
8132 HILLANDALE DR
SAN DIEGO, CA 92120-1617


KARLA WERCHEK
4 TURRET LANE
WOODBURY, NY 11797


KARUN KODICHERLA
19025 CERRO VILLA DR
VILLA PARK, CA 92861


KARUNAKAR KODICHERLA
1682 SAINT MALO WAY
HENDERSON, NV 89014


KASMIN J BOSWELL
5643 N VINE
NORWOOD PARK, IL 60631


KATHERINE J NOVAK
24 SWEETBRIAR LANE
CO CORK
IRELAND


KATHERINE KELTNER
5909 N SAUQANASH LANE
CHICAGO, IL 60646-6045


KATHLEEN A NIEDER
8425 BELIZE PL
WELLINGTON, FL 33414


KATHLEEN C BREEDSEN
11002 DEER CANYON DR
RANCHO CUCAMONGA, CA 91737-2494

KATHLEEN F SAWIN
227 N BROAD ST STE 300
PHILADELPHIA, PA 19107-1503


KATHLEEN F T SAWIN
11 FIRGROVE LAWN
BISHOPS TOWN CORK
IRELAND


KATHLEEN J MORAN
111 AUGUSTA DR
WINCHESTER, KY 40391


KATHLEEN K MCFADDEN
5523 S NOTTINGHAM
CHICAGO, IL 60638


Kathleen Kennedy & Frank Marshall
c/o Kindell & Kosberg
16055 Ventura Blvd #530
Encino, CA 91436


KATHLEEN LEE
253 COMMERCE DRIVE SUITE 104
GRAYSLAKE, IL 60030


KATHLEEN M & RANDAL GREENBERG
803 MAIR STREET
BALLARAT 3350
AUSTRALIA


KATHLEEN M CARPER
14857 S FARRELL
LOCKPORT, IL 60441


KATHLEEN VON DEHN
1033 COURT AVENUE
HIGHLAND PARK, IL 60035


KATHRYN A SCHWABE & KAREN E SCHWABE
222 CHESWOLD HILL RD
HAVERFORD, PA 19041

KATHRYN ELSON & GLENN W ELSON
7801 W 161 ST PL
TINLEY PARK IIL 60477


KATHRYN J MORAN
1345 WILEY RD 116
SCHAUMBURG, IL 60173


KATHRYN LAMANTIA
JL MALUKU 23 MENTENG
JAKARTA 10350
INDONESIA


KATHRYN MICHELE LAMANTIA
509 FAIR AVE
ELMHURST, IL 60126


KATHY KIST-WILSON
63 BRINGTON RD
BROOKLINE, MA 02445


KATIE M LUNDGREN
103 WEST DRIVE
TOWER LAKES, IL 60010


Katten Muchin Rosenman LLP
525 W Monroe St
Chicago, IL 60661


KATZMANN BUILDING FUND
5024 N KENNETH AVE
CHICAGO, IL 60630


KEENAN W QUARLES
8538 OKETO
NILES, IL 60714


KEITH A DETERS
1162 CHALET DRIVE
CAROL STREAM, IL 60188


KEITH A OLSON
75347 MONTECITO DR
INDIAN WELLS, CA 92210

KEITH D HARRIS
603 GREENWICH COURT
EAST WINDSOR, NJ 08520


KEITH F JONES
128 MARINER GREEN
CT CORTE MADERA, CA 94925


KEITH HARRINGTON
7399 WHISTLEHILL COURT SW
BYRON CENTER, MI 49315


Keith Harrington
Dranias Harrington & Wilson
77 W. Washington, Suite 1020
Chicago, IL 60602


KEITH KLIMEZKY & KIM KLIMEZKY
C/O 121 N DOHENY DR
BEVERLY HILLS, CA 90211


KEITH KURZBAND
512 HAVERFORD AVE
NARBETH, PA 19072


KEITH LAURENCE BENNETT


KEITH MCKINNEY
1234 FOOTHILL BLVD SUITE 2
LAVERNE, CA 91750


KEITH MCQUARRIE
402-10TH STREET
WAINWRIGHT ALBERTA T9W 1P5
CANADA


KEITH R & CAROL A JORGENSEN
400 EDGEDALE DRIVE
HIGH POINT, NC 27262


KEITH R SHILLITO
387 SUNSET
WHEELING, IL 60090

KEITH RICHARDSON
1861 SW 70 AVE
PLANTATION, FL 33317

KEITH W WILLS & ROSELYN WILLS
1186 SW 112TH WAY
DAVIE, FL 33325

KELLI S CLARK
124 HARWOOD DR
LEAGUE CITY, TX 77573

KELLI STRAWHUN C/F KAITLYN STRAWHUN
1834 NORTH RUTHERFORD AVE
CHICAGO, IL 60707

KELLI STRAWHUN C/F KELDEN STRAWHUN
5370 NORTH KOLB RD
TUCSON, AZ 85750

KELLY LOCONTE C/F DANIEL LOCONTE JR
523 N HOLLY ST
PHIALDELPHIA, PA 19104

KELLY LOCONTE C/F EMMA ROSE LOCONTE
8963 HOLLBORO CREEK COURT
LAS VEGAS, NV 89129

KELLY MILLS
3416 S 8525 W
MAGNA, UT 84044

Kelly Mills
5104 Hickory Ln
McHenry, IL 60050

KELLY MILLS & JOY L MILLS
5921 CYPRESS CREEK DRIBE
NO LITTLE ROCK, AR 72116

KELLY NAGY
2238 S 65-58TH CT
CICERO, IL 60804

KELLY SANDERS
CASHEL RD
CLONMEL CO TIPPERARY
IRELAND


KELVIN M YONG
101 GOSHEN LANE
RINGGOLD, GA 30736-5924


KEN FOGELBERG
18934 83RD PLACE
BRISTOL, WI 53104


KEN T JONES
432 E DICKSON ST
FAYETTEVILLE, AR 72701


KENDRA GRAHAM
217 TALLY HO DRIVE
VERNON HILLS, IL 60061


Kendro Laboratory


KENNETH & DIANNE SUSKIN JT TEN
1522 W JUNEWAY TERR
CHICAGO, IL 60626


KENNETH A FOOTE & RUTH ANN FOOTE
24 BRIAN RD
WALLINGFORD, CT 06492


KENNETH A GREEN JR
829 BALMORAL DR
EAST DUNDEE, IL 60118-1601


KENNETH A GREEN JR & NICOLE J GREEN
7417 COVENTRY DR N
SPRING GROVE, IL 60081


KENNETH C BERNHARDT & MARILYN J BERNHARD

KENNETH E NOCA
645 OLD OAK CIRCLE
ALGONQUIN, IL 60102


KENNETH EDWIN WILSON SR
1206 MIRAMAR DRIVE
FULLERTON, CA 92831


KENNETH GERALD TOUSIGNANT
111 JUNIPER RIDGE DR
PRESCOTT, AZ 86301


KENNETH GUTOWSKI
24766 SAN PEDRO
LAGUNA HILLS, CA 92653


KENNETH GUTOWSKI & LISA GUTOWSKI
40 PIRORY WALK MANOR GROVE
TERNURE D6W
IRELAND


KENNETH H GREENLEE
6607 S ST LOUIS
CHICAGO, IL 60629


KENNETH H WOLF
DECLARATION OF TRUST DTD
6021 BYRON STREET
ROSEMONT, IL 60018


KENNETH J COHEN & CHARLEN S COHEN
766 GROVE ST
GLENCOE, IL 60022


KENNETH J FILARSKI
755 WARWICK COURT
CAROL STREAM, IL 60189


KENNETH J WOLFE
8320 FOREST AVENUE
ELKINS PARK, PA 19027


KENNETH JENSEN & MARILYN JENSEN
1702 MILL ST
DES PLAINES, IL 60016

KENNETH KEATING
2411 WHITE DOVE LANE
CHINO HILL, CA 91709


KENNETH LAURICELLA
3160 NORTH LINCOLN AVENUE
SUITE 505
CHICAGO, IL 60657


KENNETH LEE TAYLOR
PO BOX 871
CARLSBAD, CA 92018


KENNETH M MAGNOTTA
5110 33RD AVE WEST
EVERETT, WA 98203


KENNETH MULLOZZI
35 W 895 BURR OAK LANE
DUNDEE, IL 60118


KENNETH NICOL
8425 BELIZE PL
WELLINGTON, FL 33414


KENNETH NITTA
517 W DIVISION ST
ITASCA, IL 60143


KENNETH R FRIEDMAN
8142 KENTON
SKOKIE, IL 60076


KENNETH R HOLGERSON
819 N 18TH ST
ESCANABA, MI 49829


KENNETH W CARTER
945 OAKHURST LANE
RIVERWOODS, IL 60015-2513


KENNY HA & HELEN HA
7549 WHELLER ST
PHILADELPHIA, PA 15153

Kent Datacomm


KENT MIKKELSON
6303 N SMITH RD
CRYSTAL LAKE, IL 60014


KENT W STEVENS & PEGGY J STEVENS
103 A EAST MADISON ST PO BOX 6
CRANDON, WI 54520


KENYA PULLINGS
6376 PANORAMA DR
PANORA, IA 50216


KEVIN BECK


KEVIN BURNES
7 LONGWOOD ROAD
SANDS POINT, NY 11050


KEVIN CHRISTIE
4235 BALTIMORE
KANSAS CITY, KS 64111


KEVIN D NERIUS
C/O PO BOX 2760
OMAHA, NE 68103


KEVIN D O'DONNELL
21141 KILDARE
MATTESON, IL 60443


KEVIN DUFFY
9955 NW 52ND ST
CORAL SPRINGS, FL 33076


KEVIN E GUERTIN
10869 HILLSIDE ROAD
ALTA LOMA, CA 91737

KEVIN FRYSTAK
453 W 54TH ST 3B
NEW YORK, NY 10019


KEVIN LATINO
67 ETON RD
BRONXVILLE, NY 10708


KEVIN M BIRKHOLZ


KEVIN M LESHNER C/F CYNTHIA L LESHNER
711 N BRAINARD ST
NAPERVILLE, IL 60563


KEVIN M SALO
4442 NW 63RD DR
COCONUT CREEK, FL 33073


KEVIN MURPHY
2211 DALEWOOD CT
PLAINFIELD, IL 60586


KEVIN O'FLYNN
1ST FLR 12 CRATER STREET
PRESTON VICTORIA 672
AUSTRALIA


KEVIN P BOIVIN
15646 SOUTHWIND AVE
FONTANA, CA 92336


KEVIN PODGERS
PO BOX 20752
HOUSTON, TX 77223


KEVIN R MANZ
5849 N LACEY
CHICAGO, IL 60646


KEVIN WARTHEN
920 W MADISON ST SUITE 903W
CHICAGO, IL 60607

Kewill ERP
7701 York Ave S
3rd Floor
Minneapolis, MN 55435


Keyence Corp of America


KGW Enterprises, Inc.
30312 Old US West
Elkhart, IN 46514


Kiamars Hajizadeh


KIAMARS HAJIZADEH HESHMATI
128 B THOMPSON RD
NAPIER
NEW ZEALAND


KIM LEE
90 ROCKRIDGE DR
SEDONA, AZ 86336


KIM RENEE WOOTEN
820 DURHAM LANE
GRAYSLAKE, IL 60030


KIMBERLY A CHACON & JOSE A CHACON
25 OLD BROOK ROAD
WEST HARTFORD, CT 06117


KIMBERLY ANN HENSE
4238 N ARLINGTON HEIGHTS PMB 124
ARLINGTON HEIGHTS, IL 60004


KIMBERLY DECHIARO
1818 VAN DYKE LANE
CARPENTERSVILLE, IL 60110


KIMBERLY GREGORIO
40 W 297 APACHE LANE
HUNTLEY, IL 60142

KIMBERLY J GRAMME
1543 W AVENUE M
LANCASTER, CA 93534


KING-YEE YU C/F MICAH YU
PO BOX 56274
LOS ANGELES, CA 90056


Kinko's
76 W Dundee Rd
Buffalo Grove, IL 60089


KIP B KAMINSCKY
2002 PARK RD
WAUSAU, WI 54401


KITHSIRI BANDARA WIJEYARATNE
5000 S E END AVE APT 13A
CHICAGO, IL 60615


KITHSIRI WIJEYARATNE
1320 TWIN RIDGE RD
LINCOLN, NE 68510


KIWI Coders
265 E Messner
Wheeling, IL 60090


KJELL HENRIK BJORNEBO


Klockner Pentaplast
3585 Klockner Rd
Gordonsville, VA 22942


KOMAL A PATEL
21413 WEISS TRAIL
MARENGO, IL 60152


KOOROSH JAMALPUR
PO BOX 3990
PINEHURST, NC 28374

Kovitz Shifrin & Waitzman
750 Lake Cook Rd
Ste 350
Buffalo Grove, IL 60089-2073


KOYO KOEFF
1ST FLR 12 CRATER STREET
PRESTON VICTORIA 672
AUSTRALIA


KRISHNA MOHAN
9163 CEDAR RIDGE DR
GRANITE BAY, CA 95746


KRISTI A JOHNSTON
5801 TALMAN AVE
CHICAGO, IL 60659


KRISTINE A & ERICH KRAUSSER
3709 ROCKRIDGE
JEFFERSON CITY, MO 65109


Krizia De Verdier
61-494 Avenue Rd
Toronto Ontario M4V2J5
Canda


Kroll Background America, Inc.
PO Box 1418
Columbus, GA 31902-1418


KULDEEP K HAJELA
949 EDIES LANE
MYETLE CREEK, OR 97457


KULWANT SINGH & KULDIP KAUR
328 WASHINGTON AVE
OAKLYN, NJ 08107


KUMKUM PRASAD
19 SAVAGE RD APT 8E
DENVILLE, NJ 07834

KURT CARLSON
10455 S SPRINGFIELD
CHICAGO, IL 60655


KURT F BESWICK


KURT HAYDEN & JULIE HAYDEN
25604 N ABAJO DRIVE
RIO VERDE, AZ 85263


KURT T PETERSON TRUST
3512 JUNIPER AVE
JOLIET, IL 60431-2828


KURT W ELMER & DEANNA L ELMER
22 W 210 BROKER RD
MEDINAH, IL 60157


KURTLYN BARATTA


L AND E COMMUNICATIONS INC
774 BUCKINGHAM CT
HOFFMAN ESTATES, IL 60194


L ROBERT LENZINI
15720 VENTURA BLVD SUITE 500
ENCINO, CA 91436


L SABRINA SCHAIKEN
95246 CLARENBROOK CT
CLARENDON HILLS, IL 60527


Lab Safety Supply
PO Box 1368
Janesville, WI 53547


LAFLECHE DUMAS
3026 SW 140TH AVE
MIRAMAR, FL 33027

LAKESIDE FOOD SALES INC
5 SPARROW CIRCLE
WHITE PLAINS, NY 10605


LAMBERT MILBANK & LAILJA LEILA WARE
2050 PIONEER AVE
FULLERTON, CA 92831


LAMBRINI J LINARDAKIS
622 POTATO HILL RD NE
MOSES LAKE, WA 98837


LANCE MLNARIK
19814 DAYTON PLACE
NORTH SEATTLE, WA 98133


LANCE NILL
11408 S LAWNDALE AVE
CHICAGO, IL 60655


LANNY L HORN
11187 CADDIE LANE
CONCORD, OH 44077


LARRY A BACH & SUSAN A BACH


LARRY BACH


LARRY CARDONA
257 CAMEL BEND CT
SCHAUMBURG, IL 60194


LARRY CUKLA & MARY CUKLA
42 LANDINGS DR
MARLTON, NJ 08053


LARRY D GOODROAD
PO BOX 173301
DENVER, CO 80217-3301

LARRY D SMITH
66 E BROOKSIDE DR
TERRE HAUTE, IN 47802

LARRY D WALUS
618 LONG ROAD
GLENVIEW, IL 60025

LARRY DEAN SMITH
577 UPPER QUEEN STREET
LONDON ONTARIO N6C 3T8
CANADA

LARRY F GROOMS
CEDROS 336Y 5TA
GUAYAQUIL ECUADOR
SO AMERICA

LARRY GROOMS & JETT GROOMS
91 S ELM AVE
FOX LAKE, IL 60020

LARRY HILL
7912 WHITTINGTIN DRIVE
TINLEY PARK, IL 60477

LARRY IRWIN
3161 GREEN FARM RD
PERRY, FL 32347

LARRY KRAUSE
1125 HOHLFELDER RDF
GLENCOE, IL 60022

LARRY MULLEN
228 ROBERTS CIRCLE
NORRISTOWN, PA 19401

LARRY PETROVIC & SHARON PETROVIC
860 LOWER FERRY RD 3-K
EWING, NJ 08628

LARRY PIERCE
1528 RUBY CT
DIAMOND BAR, CA 91765

LARRY RICCI
3794 SW 147TH LANE RD
OCALA, FL 34473


LAURA & BERNARD G ALLEN III TTEES


LAURA BERK


LAURA COLOMBO
15703 S PARKSIDE DR
LOCKPORT, IL 60441


LAURA E JOHNSON
1706 RAVENWOOD DR
CONCORD, CA 94520


LAURA LOZANO
7800 S LEAMINGTON
BURBANK, IL 60455


LAURA S ZABER
255 HAVENWOOD DR
LAKE GENEVA, WI 53147


LAUREL SHAFFER
445 VILLAGE GREEN SUITE 209
LINCOLNSHIRE, IL 60069


LAUREN SPARAGA
1221 HARRISON ST 10
SAN FRANCISCO, CA 94103


LAURENCE E BERGFALK


LAWRENCE A BILKER & KAREN A BILKER


LAWRENCE A SHARKEN TTEE
FBO LAWRENCE A S
3349 MAPLE LEAF DR
GLENVIEW, IL 60026-1126

LAWRENCE A. BILKER


LAWRENCE BALA


LAWRENCE BRUCKNER
10372 PUA DRIVE
HUNTINGTON BEACH, CA 92646


LAWRENCE DROZD
1549 LAUREL WAY
 PLEASANT VIEW ESTATES
SANATOGA, PA 19464


LAWRENCE E SOMMERS
657 N RIDGE AVENUE
LOMBARD, IL 60148


LAWRENCE GOLDENBERG & SUSAN GOLDENBERG J
PO BOX 173301
DENVER, CO 80217-3301


LAWRENCE H HANSEN
PO BOX 1184
TORRENCE, CA 90505


LAWRENCE H ZAGER
10412 S HOMAN AVE
CHICAGO, IL 60655


LAWRENCE J MURPHY
101 GOSHEN LANE
RINGGOLD GA 3073


LAWRENCE LOCASCIO JR
599 NORTH HEATHERSTONE DRIVE
ORANGE, CA 92869


LAWRENCE MARKS
1560 NORTH SANDBURG TERRACE 3001
CHICAGO, IL 60610-7727

LAWRENCE MEEKER
910 FRANK DR
CHAMPAIGN, IL 61821-4234


LAWRENCE NUGENT
3415 OAK RIDGE RD
CRYSTAL LAKE, IL 60012


LAYLA JABUR
180 WILLOW OAK ROAD
MANCHESTER, TN 37355


Laystrom-Buescher, Inc.
505 Harvester Ct, Unit E
Wheeling, IL 60090


LEANDER NYACK
4016 W ORLEANS
MCHENRY, IL 60050-3946


Lease2000 Corporation
1730 Cranston St
Cranston, RI 02920


LEBOEUF LAMB GREENE & MACREE
C/O DEWEY &
PO BOX 567 5300 HWY 238
JACKSONVILLE, OR 97530


LEE CHARLES PARIS
GOLDEN RD
CAHSEL CO TUPPERARY
IRELAND


LEE GOLDBERG
PO BOX 173301
DENVER, CO 80217


LEE HARDESTY
BOX 377
PORTLAND, MI 48875-0377


LEE J & JACQUELINE LOMBARDO
3125 TOOHEY ROAD
NEW SOUTH WALES 2164 AUSTRALIA

LEE M BASILE


LEE POLACHAK IRA
17807 W HOLLY DR
SURPRISE, AZ 85374


LEE POLACHAK IRA ROLLOVER
305 FERNI COURT
SCHAUMURG, IL 60193


LEE TAMRAZ
817 EAST OAKFOREST UNIT 102A
ELK GROVE, IL 60007


LEE V GIACOMINO
MAIN STREET JAMESTOWN
ISLAND OF ST HELENA STHL 12Z
SO ATLANTIC


LEE VAN TUCKER
3652 W 107 PLACE
CHICAGO, IL 60655


LEE WALDMAN
21140 JUEGO CIRCLE 19A
BOCA RATON, FL 33433


LEELA M PRASAD
5500 BENTGRASS DR IMOT 1-2
SARASOTA, FL 34235-2671


LELAND P GRANDY
26 COUNTRY CLUB DR
PORT WASHINGTON, NY 11050


LELAND P GRANDY
703 E CALIFORNIA BLVD 3
PASADENA, CA 91106


Leo & Maryellen Skorupa
9 Linda Ln
Carbondale, PA 18407

LEO G FURLA
26 KEY LARGO ALISO
VIEJO, CA 92656


LEO L CANNATA & HAYDEE M CANNATA
105 SEMINOLE LAKES DR
ROYAL PALM BEACH, FL 33411


LEO ZIMMERMAN
23 ST MICHAELS TERR
CARMEL, NY 10512


Leon & Donna Gunderson
PO Box 100037
Cape Coral, FL 33910-0037


LEON E & FRANCES H MEIER JTWROS
575 GLENWOOD AVE N
MUSKEGON, MI 49445


LEON J WINDLAND & IRENE R WINDLAND
21-B DECATUR STREET
COS COB, CT 06807


LEON K KOEHN
1144 S WOLF ROAD
DES PLAINES, IL 60016


LEON PISKORZ
5100 N OCEAN BLVD 711
FT LAUDERDALE, FL 33308


LEONARD C BLASEN & JEANINE M BLASEN
CONARGO ROAD -
JERILDERIE NSW 2IS716
AUSTRALIA


LEONARD L MARQUARDT & LOIS J MARQUARDT J
4105 WEST 21ST PLACE
CHICAGO, IL 60623


LEONARD MARQUARDT
5135 NEW RANCH ROAD
EL CAJON, CA 92020

LEONARDA GODLEWSKI
PO BOX 173301
DENVER, CO 80217


LEONARDO GUARDERAS
4501 N SAYRE
HARWOOD HEIGHTS, IL 60706


LEONARDO NOBOA YCAZA
5623 S NAGLE
CHICAGO, IL 60638


LEONEL MONTEMAYOR
301 E COUNTRY DR
BARLETT, IL 60103


LES F MUSTACCHIL
9224 SE KINGSLEY
HOBE SOUND, FL 33455


LESLIE E SCHWARTZ
222 CHESWOLD HILL RD
HAVERFORD, PA 19041


LESLIE JARVELA
475 N SAN DIMAS CYN RD
SAN DIMAS, CA 91773


LESLIE LIPOWSKI
2027 BUSSE HWY
DES PLAINES, IL 60612


LESLIE MALCOLM
1610 SONGLIGHT COURT
LAS VEGAS, NV 89117


LESLIE MALCOLM C/F
DAVID MALCOLM UTMA IL
710 BOUNTY DR SUITE 1005
FOSTER CITY, CA 94404


LESLIE S FALBO
2368 LASSEN WAY
TUSTIN, CA 92782

LESTER L NEBLETT III
9203 BEAVER POND COURT
LAKEWOOD, IL 60014


LESZEK JOSKOWICZ
4528 GETTSBERG DRIVE
ROLLING MEADOWS, IL 60008


LETISIA TOVAR
103 S PANTOPS DR SUITE 202
CHARLOTTESVILLE VAS 22911


LETTIE WILSON
16500 NW 7TH AVE #309
MIAMI, FL 33169-5811


Levitan Family Partnership


LEWIS E WORMS
35308 N SHERIDAN
INGLESIDE, IL 60041


LEWIS R JONES
1347 E 8020 S
SANDY, UT 84093


LEXIE B ALEXANDER


LIDIA PROKOP
1ST FLR 12 CRATLER STREET
PRESTON VICTORIA 3072
AUSTRALIA


LIFE EQUITIES CORP
840 WEIDNER #301
BUFFALO GROVE, IL 60089


Life Uniform

```
Lifesource Blood Services
1824 Paysphere Circle
Chicago, IL 60674


LILLIAN M NISHIMURA
236 S MINER ST
BENSENVILLE, IL 60106


LILLY JOSEPHINE LAYNE
1515 N CLINTON PLACE
RIVER FOREST, IL 60354


LILY MARA FREDMAN
4610 S KENILWORTH
FOREST  VIEW, IL 60047


LINCOLN TRUST CO TTEE
FBO STEPHEN STEFFE
2307 E LILLIAN LANE
ARLINGTON HEIGHTS, IL 60004


LINCOLN TRUST COMPANY TTEE FBO ALAN D RO
2307 E LILLIAN LANE
ARLINGTON HEIGHTS, IL 60004


LINDA & RAYMOND MCCLANAHAN
15728 DANTE DRIVE
SOUTH HOLLAND, IL 60473


LINDA ALLISON


Linda Allison
3074 Spencer Pl
W. Vancouver, BC  VTV3C9
Canada


LINDA ANN DRAG
4 EVELYN AVE NORTH RUISLIP
MIDDLESEX  HA4 8A5
UNITED KINGDON


LINDA HAROLDSON TRUST
8900 MORNINGLORY PL
SAINT JOHN, IN 46373
```

LINDA J FEDER & ALVIN B FEDER JT TEN
3940 N PARIS ST
CHICAGO, IL 60634


LINDA K THOMPSON
10161 WEHRMAN PLACE APT B
SCHILLER PARK, IL 60176


LINDA KAY TOUSIGNANT
4390 CART PATH
TERRE HAUTE, IN 47802


LINDA L FULK
560 RIVERSIDE DR APT 16J
NEW YORK, NY 10027


LINDA LITWILER
389 NEW BERRY LANE
ELK GROVE VILLAGE, IL 60007


LINDA M NEYLON
105 HOUSER DRIVE
COVINA, CA 91722


LINDA M. O'NEILL
24 SWEETBRIAR LANE
BALLINGCOLLIG COUNTY CORK
IRELAND


LINDA MCCLANAHAN
& JOHN PAUL CASTANEDA
6701 NORTH BROAD STREET
PHILIDELPHIA, PA 19126


LINDA NEYLON
TTEE CHARLES SCHMITT TRUST
9343 PATTY LANE
PARKER, CO 80134


LINDA NEYLON TTEE
KATHLEEN SCHMITT TRUST
11270 WILDRIDGE LANE
WESTCHESTER, IL 60154

```
LINDA NEYLON TTEE
ELIZABETH SCHMITT TRUS
11270 WILDRIDGE ST
WESTCHESTER, IL 60154


LINDA NEYLON TTEE
MEGAN BRODA TRUST UAD
13016 N KELLSTADT RD
BRIMFIELD, IL 61517


LINDA NEYLON TTEE
NICHOLAS DIFORTI TRUST
9715 W BROWARD BLVD SUITE 260
PLANTATION, FL 33324


LINDA NEYLON TTEE
TRISHA GRYZLAK TRUST U
15949 GOLDWIN
SOUTHFIELD, MI 48075


LINDA NEYLON TTEE
JENNIFER GRYZLAK TRUST
210 S MILWAUKEE AVE
LIBERTYVILLE, IL 60048


LINDA NEYLON TTEE
JOSHUA DIFORTI TRUST U
308 SPRINGWOOD ROAD
FOREST ACRES, SC 29206-2113


LINDA NEYLON TTEE PIA NAGEL
TRUST UAD 08
1240 SOUTH M-65
WHITTEMORE, MI 48770


LINDA NEYLON TTEE SHAWN BRODA
TRUST UAD
HARBORSIDE FIN 230 PLAZA THREE
JERSEY CITY, NJ 07311


LINDA PICILLO
1528 RUBY CT
DIAMON BAR, CA 91765
```

```
LINDA S VISKA
3813 FARHILLS DR
CHAMPAIGN, IL 91822-9304


LINDA SALTZMAN FELDMAN
829 NORMAL RD
DEKALB, IL 60115


Linde Gas LLC


LINO TRAPANI
8003 190TH ST
JAMAICA, NY 11423


LISA ANN CURRAN
1689 LONGVALLEY DRIVE
NORTHBROOK, IL 60062


LISA FREESE
1407 CLAY AVE
BRICK, NJ 08724


LISA HAMILTON
1401 WEST 63RD STREET
LAGRANGE HIGHLANDS, IL 60525


LISA J HOUGH
678 MEADOWBROOK DRIVE
HUNTINGDON VALLEY, PA 19006


LISA M MALLON
2546 S WENTWORTH AVE
CHICAGO, IL 60616


LISA MARIE STIEGAL
3600 N WRIGHTWOOD
CHICAGO, IL 60647


LISA SCHWAB
1503 CHENA RIDGE
FAIRBANKS, AL 99709
```

```
LISA V STEWART & GLORIA SENS
455 MAYFAIR LANE
BUFFALO GROVE, IL 60089


LISA V STEWART & JUNE LOOCHKARTT
455 MAYFAIR LANE
BUFFALO GROVE, IL 60089


LLOYD A FREITAS
9817 VALLEY VISTA PL
FORT WAYNE IND 46804


LLOYD A SCHAAB & SHEILA ZAWYRUCHA
9418 BOCA RIVER CIRCLE
BOCA RATON, FL 33434


LLOYD COSTELLO
POB 26
BATAVIA, IL 60510-0026


LLOYD J WIESER & BONNIE P WIESER
23 PLANTATION PK DR
BUFFRON, SC 29910


Lloyd J. Wieser
602 Arroyo Vista Dr
Manchaca, TX 78652


LLOYD V MC CLELLAND
295 S BLAINE
BRADLEY, IL 60915


LLOYD V MCCLELLAND
13540 POTOMAC RIDING LN
ROCKVILLE, MD 20850


LOGAN SCHOEN
318 NORTH ALLEGHANEY SUITE 100
ODESSA, TX 79761


LOIS GRAHAM & LESLIE GRAHAM
2322 W 112TH PLACE
CHICAGO, IL 60643
```

LOIS NAN COLEMAN
17273 W DATMOOR DRIVE
GRAYSLAKE, IL 60030


LOLITA C BAUZON


Lone Star Memory
4409 W Grove
Addison, TX 75001


LONNIE CROSS & DEBORAH CROSS
6469 COACH HOUSE RD
LISLE, IL 60532


LONNIE LAKE
6090 MOONGOING COURT
COLUMBIA, MD 21045-3


LORENZO MODESTE
28036 N LAKEVIEW CIRCLE DR
MC HENRY, IL 60050


LORI A LA BARBERA
1092 PHEASANT TR
CAROL STREAM, IL 60188


LORI E DERY
39 W 101 DEAN LANE
ST CHARELS, IL 60175


LORI RODDEY
2341 OLD GEORGE TOWN ROAD
MT PLEASANT, SC 29466


LORIE SCHWARTZ
222 CHESWOLD HILL RD
HAVERFORD, PA 19041-1814


LORNA J SLAMA
10300 WEST CHARLESTON BLVD #13-280
LAS VEGAS, NV 89135

LORRAINE C MURRAY
2470 N WHITMORE STREET
FURLONG, PA 18925


LORRAINE FOGLIETTA
6729 WHEATLAND RD
BURLINGTON, WI 53105-9425


LOU J FARRELL
639 FILLMORE ST
DENVER, CO 80206


LOU RASPLICKA
2351 CASTILLIAN
NORTHBROOK, IL 60062


LOU S BORDEN & JANET L BORDEN
12123 S JUSTINE
CHICAGO, IL 60643-5443


LOUIS A AGUAYO JR & SOPHIE M AGUAYO


LOUIS CUVA
5808 DEER CREEK LANE
WESTMONT, IL 60559


LOUIS E MAYER
4 CAMPO RD
RANDOLPH, NJ 07869


LOUIS E MAYER & REBECCA A MAYER
9652 HAWAIIAN SUMMER ST
LAS VEGAS, NV 89123


LOUIS E MAYER TTEE
FBO LOUIS E MAYER
3617 RFD CRESTVIEW DR
LONG GROVE, IL 60047


LOUIS GORMAN
PO BOX 173301
DENVER, CO 80217

LOUIS J LOIBEN
4841 WILDERNESS CT
LONG GROVE, IL 60047


LOUIS J TIBERI &
MARGARET R JACKSON-TIBE
9681 PARK PLACE DR
MONTICELLO, MN 55362


LOUIS KAUFMAN
353 MAIN ST
GAITHERSBURG, MD 20878


LOUIS MARTIN
PO BOX 5317
HIALEAH, FL 33014


LOUIS R KNUDTSON
1814 MONTANTA AVE
ST PAUL, MN 55119


LOUIS TELLONE & PAULINE TELLONE
324 CENTRAL AVE
WILMETTE, IL 60091


LOUISE C KREKSTEIN
230 CHELTON PARKWAY
CHERRY HILL, NJ 08034


LOUISE FARALLI
989 CRELLIN ROAD
PLEASANTVILE, CA 94566


LOUISE PRIEST & JOHN PRIEST
488 E MADISON CT
ELMHURST, IL 60126


LOURDES YCAZA PONCE
80 FRANCIS ST SUITE 2
BROOKLINE, MA 02446


LOWELL E HALCOM & JUDY L HALCOM
949 EDIES LANE
MYETLE CREEK, OR 97457

LOWELL W LANDRUS
21875 CARTAGENA DR
BOCA RATON, FL 33428


LOYD H KUSCH & JANEEN S KUSCH
125 N CORA AVENUE
FOX LAKE, IL 60020


LOYD SCHAAB & SHEILA SAWYRUCHA
101 FOUNDERS PL STE 104
ASPEN, CO 81611-1476


LUANNE MARY SINNA
1575 OAKWOOD SUITE 1
HIGHLAND PARK, IL 60035-3662


LUCA PAVONE
2820 SOUTHSHORE DRIVE
PRIOR LAKE, MN 55372


LUCAS MICHAEL TOUSIGNANT
1250 W VANBUREN STREET UNIT #410
CHICAGO, IL 60607


LUCID INVESTMENTS LLC
25 EASTVIEW PL NE
IOWA CITY, IA 52240


LUIS FUENTES
1136 PEACH FESTIVAL RD
GILBERT, SC 29054


Luis Marroquin


LUIS VALENZUELA
10569 MORNING RIDGE DRIVE
MORENO VALLEY, CA 92557


LUIS VILLACRES
991 ESTES ST
GURNEE, IL 60031

```
LUISA PANIZO ORTIZ
PO BOX 2093
EVERGREEN, CO 80439


LUKE M NORTIER
1238 ALIMA TERRACE
LA GRANGE PK, IL 60526-1327


LUND CORP PROFIT SHARING & PENS
MAIN ROAD MAKARAKA
GISBORNE 2648
NEW ZEALAND


Lyle Howard Company
2420 E Oakton St
Arlington Hts, IL 60005


LYLE R EVANS
1527 DEERBOURNE DRIVE
ZEPHYRHILLS, FL 33543


LYNETTE D BANASACK


M CULHANE FAMILY PARTNERSHIP
290 UPPER POWDERLY ST
CARBONDAL, PA 18407


M JANE GARVEY
1203 LEHNERTZ CR
AURORA, IL 60505


M P Biomedicals
29525 Fountain Pkwy
Solon, OH 44139


M P Biomedicals
PO Box 100063
Pasadena, CA 91189


M Stat
```

M Stat
One Salem St
Ste 300
Malden, MA 02148


MacGregor Automation Controls


MACH 21 DISTRIBUTING C
1850 N KEITH
WICHITA, KS 67212


MACIEJ SMUSZ
1207 N MULBERRY STREET
MT VERNON, OH 43050


MacWorld


MADELYN C MEAD
561 E 4TH STREET
LOCKPORT, IL 60441


MADHUKAR JIGJINNI
1500 ALAMEDA PADRE SERA
SANTA BARBARA, CA 93103


MAGILL AND INZETTA LLP
2048 CLAIRMONT TERRACE
ATLANTA, GA 30345


Maguire Products, Inc.


MAHIPAL SHAH
2027 W IOWA ST
CHICAGO, IL 60622


MAHIPAL SHAH M D RETIREMENT ACCOUNT
2903 VERNON AVE
BROOKFIELD, IL 60513

Maine Biotechnology Services
1037R Forest Ave
Portland, ME 04103


MAJORIE MYERS
24707 RT 53 S
ELWOOD, IL 60421


MALCOLM R TARDIFF TTEE
FBO THE TARDIFF T
1331 KENT LN
BUFFALO GROVE, IL 60089


MALCOLM TARDIFF
29 S LASALLE STREET
CHICAGO, IL 60603-1507


MANDILAWI FAMILY TRUST
1303 INDINA HILL DR
BENSEVILLE, IL 60106


MANISH PURI
1013 RIDGEVIEW DR
BARRINGTON, IL 60010


MANOJ MANUANI
7606 FARMINGDALE DRIVE
DARIEN, IL 60561


MANORANJAN MISHRA
5590 S BRONX LANE
OSAGE BEACH, MO 65065


Manpower Professional
21271 Network Place
Chicago, IL 60673


Manpower Professional
c/o Robert Sharp, Atty
3 Golf Center, Ste 352
Hoffman Estates, IL 60195


MANUEL CHAVEZ & MICHELLE CHAVEZ
700 HAGY'S FORD RXD
PENN VALLEY, PA 19072

Manufacturers Financing Services
9865 S Pioneer Blvd
Sante Fe Springs, CA 90670


Manulife Financial
Schaumburg Corp Center
1515 Woodfield Rd, #370
Schaumburg, IL 60173


MARC AMATO


MARC BRAVERMAN
1016 LINCOLN
ANN ARBOR, MI 48104


MARC C FATER
6745 W PINE LAKE DR
TINLEY PARK, IL 60477


MARC JOHNSON
1073 AHSELY CT
LOCKPORT, IL 60441


MARC L BAZILIAN


MARC L BAZILIAN & NANCY R BAZILIAN


MARC M HAMILTON
1401 W 63RD ST
LA GRAGE, IL 60525


MARC R LENIHAN & CONCETTA L LENIHAN
4855 N PONTIAC
NORRIDGE, IL 60706


MARC SHUMAN
1N 534 GLENRISE AVENUE
GLEN ELLYN, IL 60137

MARCHELL SCOTT
4909 NW 1ST WAY
POMPANO BEACH, FL 33064


MARCI CONDON
451 TOWN PLACE CIRCLE
BUFFALO GRVE, IL 60089


MARCIA A MEADE
3245 NORTH NOTTINGHAM
CHICAGO, IL 60634


MARCIA SNIDER HAMMOCK
11001 JANN CT
LA GRANGE, IL 60525


MARCO TOLA & MONICA L TOLA JT TEN
1441 SPRUCE AVENUE
HANOVER PARK, IL 60040


MARENGO WOMEN'S INVESTMENT CLUB
54 WALWORTH AVE
SCARSDALE, NY 10582


MARGARET E COLBY
310 RAFAEL DRIVE
EL VERTA, CA 95626


MARGARET F & EDGAR J VIDUNAS
119 GANNET DR
COMMACK, NY 11725


MARGARET FARRELL
24915 82ND ST.
SALEM, WI 53168


MARGARET H & PETER S BAUMANN


MARGARET M MCCABE
2020 VELVET TRAIL
HELLERTOWN, PA 18055

MARGARET MILLER
4028 W 93RD PLACE
OAK LAWN, IL 60453


MARGARET NICOLE SALUS
2109 NW 45 AVE
COCONUT CREEK, FL 33066


MARIA C BOWCOCK
4951 ROCKWOOD PKWY NW
WASHINGTON, DC 20016


MARIA GAREAU
2100 W OAKTON
PARK RIDGE, IL 60068


MARIA K DAVIS
22 WOODLAWN OLD ROAD
CASHEL COUNTY TIPPERARY IRELAND


MARIA LEYVA
20764 BELHAVEN PL
STRONGSVILLE, OH 44149


MARIA LLAMAS
2103 W OHIO STREET
CHICAGO, IL 60612


MARIA LOURDES ALVAREZ


MARIA M GALBARSKI
432 S HOME
PARK RIDGE, IL 60068


MARIA NOHEMI ZAMUDIO
2028 N ALBRIGHT AVE
UPLAND, CA 91784


MARIA ROSA CARAM
2321 ST RD 580
DUNEDIN, FL 33763

MARIA T MIZERA
2104 EAST 30TH AVE
SPOKANE, WA 99203


MARIA VERVILOS
3100 FLINTRIDGE DR
FULLERTON, CA 92835


MARIAM AGAHPAK


MARIANNE GALLE
127 S 7TH ST
TERRE HAUTE, IN 47807


MARIANNE GREENAWAY
7301 BURGETT RD
RICHMOND, IL 60071


MARICEL ESQUIVEL
C/O AVENIDA FCO DE ORELLANA Y
CALLE NAHI
SO AMERICA


MARIE D'AMICO
4040 NORTH SCOTT STREET
SCHILLER PARK, IL 60176


MARIE E SALYERS
1765 ADAMS COURT
TURNERSVILLE, NJ 08012


MARIE FARRELL
42 WEST END AVE
NEWTON, NJ 07860


MARIE GAUNCE
1749 NORTH WELLS APT 1510
CHICAGO, IL 60629


MARIE L GIUDICE
180 BETTY CT UNIT D
BARTLETT, IL 60103

MARIE NAGY
2238 S 58TH CT
CICERO, IL 60804


MARIKA O SCHAEFER
87 DOUGLAS DR
WASHINGTON TWSP, NJ 07676


MARILYN A CRONIN
PO BOX 123
LE BLANC, LA 70651


MARILYN FARALLI
4824 BUCIDA RD
BOYNTON BEACH, FL 33436


MARILYN J WOOTEN
9877-C TANNER RD
HOUSTON, TX 77041


MARILYN SCHOEN
3805 MATCH RD
LAKE WORTH, FL 33467


MARIO BELLUOMINI


MARIO D PETITTI
275 CROSS CREEK LANE
LINDENHURST, IL 60046


MARIO DIBENEDETTO &
CELESTE DIBENEDETTO
PO BOX 351
CORVALLIS, MT 59828


MARIO PETITTI
3512 JUNIPER AVENUE
JOILET, IL 60431-2828


MARIO V SMALDINO
2227A HAMMOND DR
SCHAUMBURG, IL 60173

MARION & NORMAN GLICKSBERG
2238 MULBERRY COURT
LANSDALE, PA 19446


MARIYA D SWANSON
864 THACKER
DES PLAINES, IL 60016


MARJORIE I WRIGHT
241 7TH AVE N
NAPLES, FL 34102


MARK A FANTINO
720 CORSSTIMBERS DR
LEWISVILLE, TX 75077


MARK A VALENT
15 EDGEHILL DRIVE
ALLISON PARK, PA 15101


MARK A. BROWN
100 SW REDBUD LANE
TOPEKA, KS 66606


MARK AND DEBBIE SHAVITZ
271 MEADOWBROOK RD
ROBBINGSVILLE, NJ 08691-2502


MARK B ZOFKIE
1906 PRENTISS DR
DOWNERS GROVE, IL 60516


MARK C DUNLAP
7365 B AGUSTA DR
MIAMI, FL 33015


MARK CECOLA
736 ROYAL GLEN
CARY, IL 60013


MARK COLLINS
9120 W EMERSON ST
DES PLAINES, IL 60016

MARK D'ANGELO & MARGARET D'ANGELO
PO BOX 1107
INDIANTOWN, FL 34956


MARK DAVID HANSAN
510 W TANGLEWOOD
ARLINGTON, IL 60004-1908


MARK DOOM
4907 17TH PLACE
LUBBOCK, TX 79401


MARK E DOOM
8113 STONEGATE DR
TINLEY PARK, IL 60477


MARK F GERBER
6113 KORKWOOD AVE
ALTA LOMA, CA 91701


MARK FARROW
601 INDIAN HARBOR ROAD
VERO BEACH, FL 32963


MARK G PIETZ
1785 CAMDEN DR
GLENVIEW, IL 60025


MARK GLASSER
208 COBBLESTONE CT
OSWEGO, IL 60543


MARK HOLTZMAN
24501 RD T
BRUCH, CO 80723


MARK J BOGUS
802 NORTH CEDAR RIDGE COURT
MAHOMET, IL 61853


MARK J MENSINGER
4608 KINGSMORE DR
LOUISVILLE, KY 40229

MARK JANSEN & CARI JANSEN
26230 W COONEY ISLAND RD
INGLESIDE, IL 60041


MARK JENKINS
14208 FRANKLIN STREET
WOODBRIDGE, VA 22191


MARK KOSCIELNY
1907 S CALIENTE RD
PALM SPRINGS, CA 92264


MARK M RHODES
8975 GLENMONRA LANE
BURR RIDGE, IL 60521


MARK MAJCHER
212 ACORN DR NO
AURORA, IL 60542


MARK MCDERMOTT & MARILYN MCDERMOTT
974 W ESSEX PLACE
ARLINGTON HEIGHTS IL


MARK MORGAN & SHERYL MORGAN
2766 E 28TH
VANCOUVER BC  V5R 1S2
CANADA


MARK MRUGACZ
12 COLUMBIA TERRACE
ADAMS, MA 01220


MARK OBERMANN
C/O NORMAN N BERKSON
540 CHERBOURG CT
BUFFALO GROVE, IL 60089


MARK R & JULIE C CARANI JT TEN
124 E MONTEREY
SCHAUMBURG, IL 60193


MARK R BLACKFIELD

MARK S MAJCHER
125 WEST 55TH STREET
NEW YORK, NY 10019-5389


MARK S WHITE
1733 HOMEWOOD DR
ROCKFORD, IL 61108-6660


MARK S WHITE
2210 BOCKMEN RD
MARENGO, IL 60152


MARK SCHAEFER
20803 VALLEY BLVD - STE 105
WALNUT, CA 91789-2584


MARK SCHWARTZ
476 WOOD DUCK CT
GRAYSLAKE, IL 60030


MARK SHATZ
558 ARLINGTON
CEDARHURST, NY 11516


MARK SPRENGER
651 DONALD ST
HINCKLEY, IL 60520-9396


MARK STEGEMANN
25 MARY VIOLET ROAD
STAMFORD, CT 06907


MARK T PETRUS
860 LOWER FERRY RD
WEST TRENTON, NJ 08628


MARK W COFFEY
22W488 EMERSON AVE
GLEN ELLYN, IL 60137


MARK ZATZ
3700 ROLLING OAKS
SANTA ROSA, CA 95404

MARLA M MEDNICK
1302 SO CHESTNUT AVENUE
ARLINGTON HEIGHTS, IL 60005


MARLON B ANINAG & ANTOINETTE ANINAG


MARLON J NASSER
1032 PROPP AVENUE
FRANKLIN SQUARE, NY 11010


MARSHA ERENBERG
5994 CAMPBELL DR
HALIFAX NS CANADA B3H 1E3


MARSHA SALUS
530 HUNTER ROAD
GLENVIEW, IL 60025


MARSHALL & SUSAN BELGRAD JTWROS


Marshall Richardson
369 Edmonds Dr
Grant, AL 35747


MARTHA BELTRAN


MARTHA L SMITH
639 EDWARD RD
NAPERVILLE, IL 60540


MARTHA VALENZUELA
408 NORTH CHERRY STREET
CRESTON, IA 50801


MARTIN BRAND
74 FAIRLAKE
IRVINE, CA 92614


MARTIN FUNK
1831 NORTH KASPAR AVE
ARLINGTON HEIGHTS, IL 60004

MARTIN HAGENSON
97149 KAPALAMA DRIVE
DIAMONDHEAD, MS 39525


MARTIN HUSTEAD
1112 QUASSEY AVE
LAKE BLUFF, IL 60044


MARTIN HUSTEAD
621 NORTH CERRITOS AVENUE 102
AZUSA, CA 91702


MARTIN ISRAEL
112 S LOCUST
WINFIELD, IA 52659


MARTIN R CONDON & ANNE MARIE CONDON
NO 4 SANFROD GARDENS
SCR DUBLIN 8
IRELAND


MARTIN RUBIO & MARIA RUBIO
109 PRIVETT CT
ROSEVILLE, CA 95747


MARTIN SALAZAR
124 JUNIPER RIDGE DR
PRESCOTT, AZ 86301


MARTIN YORATH
34052 CAMBRIDGE
DANA POINT, CA 92629


MARTINE S BACKINSTOSS


MARVIN TURL & DEBORAH TURL
6521 CHIQUITA WAY
CARMICHAEL, CA 95608


MARY A ADDAE

MARY A FICHT
BOX 90 NEWBROOK
ALBERTA T0A 2P0
CANADA


MARY ANN MARCINEK
6930 BUDD ST NW
OLYMPIA, WA 98502


MARY B IPJIAN & ALLEN V IPJIAN
6507 MC NUTT WAY
CYPRESS, CA 90630


MARY CLARE NOONAN
PO BOX 448
FRANKLIN, KY 42135


MARY D INMAN
7906 BRADLEY BLVD
BETHSEDA, MD 20817


MARY DENNIS
9933 STRATFORD ALNE
PALOS HILLS, IL 60465


MARY E SCHIFF
2105 TERRIMILL TER
CHESTERFIELD, MO 63017


MARY ELLEN SCHOELL
1545 W HUNDLEY ST
HOFFMAN ESTATES, IL 60194


MARY F & KEVIN L ERNESTI CO TTEE
6343 LANDSDALE CIRCLE
TAMPA, FL 33616


MARY FARROW
1939 HILLCREST LANE
WOODRIDGE, IL 60517-7607


MARY FAYFIELD
39 W 101 DEAN LANE
ST CHARLES, IL 60175

MARY FRAN LOWRY
7800 S LEAMINGTON
BURBANK, IL 60455


MARY HILL
3096 DANIELS COURT
ARLINGTON HEIGHTS, IL 60004


MARY JANE PADWAL
2130 OLD WILLOW RD
NORTHFIELD, IL 60063


MARY KEILMAN-SUBA
5801 N KENNETH
CHICAGO, IL 60646


MARY L HORN
209 S 2ND AVE
WEST DUNDEE, IL 60118-2201


MARY LOU COSTABILE
637 CIRCLEVIEW DR N
HURST, TX 76054


MARY LOUISE JULIUS TTEE
FBO MARY LOUISE
4628 CROW CANYON PLACE
CASTRO VALLEY, CA 94552


MARY M SUNDBLOM
195 BEACH HILL ROAD
NEW ASHFORD, MA 01237


MARY R KREMPELS
101 N CITRUS AVE STE 4C
COVINA, CA 91723


MARY SPARAGA & JOHN SPARAGA
1932 QUEENSWOOD DRIVE
FINDLAY, OH 45840


MARY T SHORTRIDGE
1724 JOSIE LANE
HAVERTOWN, PA 19083

MARY VLAHOS
8637 MONTICELLO AVE
SKOKIE, IL 60076


MARY WONDERLIN
100 POTOMAC FOREST CT
GREAT FALLS, VA 22066


Master Unit Die Products
866 Fairplaines St
Greenville, MI 48838


Masuda, Funai, Eifert, Mitchell
203 N LaSalle St
Ste 2500
Chicago, IL 60601


Material Handling Serv. Inc.
2545 NW Pkwy
Elgin, IL 60123


MATHEW S CORNELL
3940 WEST BRYN MAWR 507
CHICAGO, IL 60659


MATHIAS J SOUKAL & EUGENIJA SOUKAL
508 83RD ST
HOLMES BEACH, FL 34217-1020


MATT A HAYES
2238 S 58TH CT
CICERO, IL 60804


MATT LASIOWSKI
21 W 265 GROVE ST
ITASCA, IL 60143


MATT MURTON
206 N 5TH STREET
ST CHARLES, IL 60174


MATTHEW & LISA HEINTSCHEL
190 RIVERSIDE DR
NEW YORK CITY, NY 10024

MATTHEW A KARSAKOW
252 W SUMMIT AVE
HADDONFIELD NNJ 08033


MATTHEW BALA


MATTHEW BRUNNER
PO BOX 453
ARTESIA, NM 88210


MATTHEW D BRASLOW
525 OGLESBY
CALUMET CITY, IL 60409


MATTHEW FAMILY TRUST
7507 W 170TH PL
TINLEY PARK, IL 60477


MATTHEW J COHEN
332 SENTRY LN
WAYNE, PA 19082


MATTHEW KHORSAND
50 MACAULEY DR 18
MONCTON NB E1A 6R2
CANADA


MATTHEW L LEGLER
7819 SO TRUMBULL AVE
CHICAGO, IL 60652


MATTHEW L LEGLER REVOC TRUST
1901 CONNIE LANE
MOUNT PROSPECT, IL 60056


MATTHEW LEON BULTAS
665 YAGER MOUNTAIN RD
MADISON, VA 22727


MATTHEW O'BRIEN & ARLENE O'BRIEN
776 STRATFORD ST
ELMHURST, IL 60126

MATTHEW SINDE JR & JENIFER SINDE
1060 E FOOTHILL BLVD STE 102
UPLAND, CA 91786


MATTI MUJUNEN
220 BEVERLY CT
SCHAUMBURG, IL 60193


MATTOO ENTERPRISES
7507 W 170TH PL
TINLEY PARK, IL 60477


MAUDE JONES
2121 WINTERWARM DR
FALLBROOK, CA 92028


MAURA E KELLY
1224 TERRACINA DRIVE
EL DORADO HILLS, CA 95762


MAUREEN E MIKYSKA
353 TOM BROWN ROAD
MOORESTOWN, NJ 08057


MAURICE F DAVID
1527 GREENLEAF CT
BARLETT, IL 60103


MAURIE KATZ & HANNA KATZ
2040 PARL FOREST BLVD
MOUNT DORA, FL 32757


MAX MYNATT
5054 QUILL COURT
PALM HARBOR, FL 34678


MAX SEMIDBAUER
1925 E GLENN AVE
SPRINGFILED, IL 62703


MAXWELL LEVY
1609 WEST GREENLEAF APT A
CHICAGO, IL 60626

May Medical Mgmt Co
1234 Foothill Blvd
La Verne, CA 91750


Mayberry Machinery Moving Corp.
876 N Lenola Rd
Moorestown, NJ 08057


MAYURES PHORNRUANGWONG
604 LAFAYETTE AVE
WESTWOOD, NJ 07675-1913


McBee


McBreen & Kopko
20 N Wacker Dr
Ste 250
Chicago, IL 60606


McMaster-Carr Supply Co.
600 County Line Rd
Elmhurst, IL 60126-2081


MDC Associates
163 Cabot St
Beverly, MA 01915


Medical Disposal Service


MEGAN HUGHES
PO BOX 1059
POULSBO, WA 98370


MEGHASYAMARAO THEERTHAM
23 PIKES WAY
CHELTENHAM, PA 19012


MEL DOKICH
IMMACULATE CONCEPTION SEMINARY
SETON HALL, 400 SOUTH ORANGE AVE
SOUTH ORANGE, NJ 07079

MELANIE MEDICI
3245 NORTH NOTTINGHAM
CHICAGO, IL 60634


MELISSA HAMMOND
179 ORCHARD STREET
ELHURST, IL 60126


MELISSA NOWAK & DAN STASER
8015 DUTCH OAK
CIRCLE SPRING, TX 77379


MELISSA R RADDATZ
203 W STEWART ST
WASHINGTON, NJ 07882


MELODIE VALENZUELA
PO BOX 711
ALGONQUIN, IL 60102


Melvin Dokich


MELVIN G RADLOFF & EVELYN A RADLOFF
2 LINDAUER ST
PEABODY, MA 01960


Memory Shippers
2031 30th Ave
San Francisco, CA 94116


Memphis Plastic Pipe, Inc.
1932 N 2nd St
Philadelphia, PA 19122


MENDEL SCHNEIDER
5899 PARTRIDGE LANE
LONG GROVE, IL 60047


Merck and Co., Inc.
PO Box 2000
Rahway, NJ 07065

MERIELLEN ALLEN


MERLE E & CAROL WENGER JT TEN
15662 VIEWRIDGE LANE
GRANADA HILLS, CA 91344-3124


Metal Supermarkets
1675 Tonne Rd
Elk Grove Village, IL 60007


MICAL CLARK & LORINE CLARK
5757 N LINCOLN AVE SUITE 27
CHICAGO, IL 60659


MICHAEL & CHRISTINE F STEPHEN
C/O 419 NORTH FRONT ST
PHILADELPHIA, PA 19122-0220


MICHAEL & NORMA OESTER
1238 ALIMA TERRACE
LAGRANGE PARK, IL 60526


MICHAEL A FLECKNER
4841 E PARTRIDGE AVE
TERRE HAUTE, IN 47805


MICHAEL A JOHNSTON
2309 210TH ST SE
BOTHELL, WA 98021


MICHAEL A KOCHENASH
502 NORTH LA GRANGE ROAD
LA GRANGE PARK, IL 60526


MICHAEL A RIZZO
403 NORTH WEST HWY
PARK RIDGE, IL 60068


MICHAEL A TARZIS
481 CLUBHOSE CIRCLE
ROSELLE, IL 60172

MICHAEL AYACHE


MICHAEL B HENNES
17591 FOXBOROUGH LANE
BOCA RATON, FL 33496


MICHAEL BAND


MICHAEL BASTONE


MICHAEL BAUMGART


MICHAEL BILKER


MICHAEL BLAHA


MICHAEL BYUN
6015 HIGHWAY 16
OLSBURG, KS 66520


MICHAEL CIRRITO
659 VALPARAISO DR
CLAIRMONT, CA 91711


MICHAEL COOPER
248 WEATHERIDGE
JACKSON, TN 38305


MICHAEL COOPER
9511 N HOLLYBROOK LAKE DR.
BLDG 10 NO 20
PEMBROKE PINES, FL 33025


MICHAEL COSTELLO
31241 CALLE BOLERO
SAN JUAN CAPISTRANO, CA 92675

MICHAEL CURRAN
1110 LOCUST STREET
THOMSON, IL 61285-8503


MICHAEL D FELTZ
5734 N KINGSDALE AVENUE
CHICAGO, IL 60646


MICHAEL D MULLALLY
BOX 35 W PINE ST
SHEPPTON, PA 18240-0035


MICHAEL D WALKEY
1273 SEDEEVA CIR N
CLEARWATER, FL 33755


MICHAEL DAWSON
406 GRANDVIEW AVE
WYCKOFF, NJ 07481


MICHAEL DIGLIO ESTATE
C/O CHARLES DIGLIO
130 E NIAGRA
SCHAUMBURG, IL 60193


MICHAEL E CLOE
2131 N ABBERYWOOD CT
PALATINE, IL 60074


MICHAEL E SQUILLANTE
4103 MAIDSTONE DR
LAKE CHARLES, LA 70605


MICHAEL FEDASH & EDWARD NUNEZ
14125 LITTLE FALLS CT
JACKSONVILLE, FL 32224


MICHAEL GERARD
6112 KIRKWOOD AVE
ALTA LOMA, CA 91701


MICHAEL GOETZ
PO BOX 173301
DENVER, CO 80217

MICHAEL GOLDE
PO BOX 173301
DENVER, CO 80217-3301


MICHAEL GRYZLAK
653 N KINGSBURY SUITE 1101
CHICAGO, IL 60610


MICHAEL H FOX
23726 BIRTCHER DRIVE
LAKE FOREST, CA 92630


MICHAEL H KONTOS & EVA KONTOS
2130 OLD WILLOW RD
NORTHFIELD, IL 60063


MICHAEL HART
3535 INLAND EMPIRE BLVD
ONTARIO, CA 91764


MICHAEL HEATH KOONCE
15 BRIZAY PARK
SINGAPORE 279960


MICHAEL HICKEY & ANDY HICKEY SR
115 N EASTERN AVE
BARTLETT, IL 60103


MICHAEL HOGAN JR
4217 85TH STREET
LUBBOCK, TX 79423


MICHAEL HYUN
1032 ELLIOTT COURT
OLYMPIA FIELDS, IL 60461


MICHAEL IMM
15 ALTAMAR WAY
SAN FRANCISCO, CA 94121


MICHAEL J BEITER & JENNY BEITER

MICHAEL J BODKIN
802 NORTH CEDAR RIDGE COURT
MAHOMET, IL 61853


MICHAEL J BORDENET
3816 E LAMAR ALEXANDER PKWY
MARVIILE, TN 37804


MICHAEL J CURTIN
546 WESTCHESTER AVE
RYE BROOK, NY 10573


MICHAEL J HANSEN
3985 MAPEL AVENUE
NORTHBROOK, IL 60062


MICHAEL J JAKAITIS
618 LONG ROAD
GLENVIEW IL 60025 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


MICHAEL J KAMINSKI
14479 SEDONA DR
GAINESVILLE, VA 20155


MICHAEL J PROVENZALE
1955 PORT BISHOP PLACE
NEWPORT BEACH, CA 92660-6609


MICHAEL J STAGGS
4928 NORTH RUTHERFORD AVE
CHICAGO, IL 60656


MICHAEL J STUKEL
4806 MARLBOROUGH WAY
CARMICHAEL, CA 95608


MICHAEL JENSEN
11002 DEER CANYON DR
RANCHO CUCAMONGA, CA 91737


MICHAEL JERMYN
27 LAUREL COVE RD
OYSTER BAY, NY 117111

MICHAEL JOHN BROKER III
120 NICHOLS AVE
STRATHFORD, CT 06497


MICHAEL JOHN TOUSIGNANT
775 - 123rd AVE
TREASURE ISLAND, FL 33706


MICHAEL JOHN TOUSIGNANT C/F DONALD ALFRE
5048 N KILBOURN
CHICAGO, IL 60630-2625


MICHAEL JOHN TOUSIGNANT C/F MITCHELL ALA
2651 73RD AVE
ELMWOOD PK, IL 60707


MICHAEL K MURPHY
700 SOUTH 17TH ST NO 103N
PHILADELPHIA, PA 19146


MICHAEL KARNER
702 S ALDER ST
PORT ANGELES, WA 98362


MICHAEL KENGEN
948 WINDHAVEN ROAD
LIBERTYVILLE, IL 60048-3810


MICHAEL KINARD
740 WAUKEGAN RD SUITE 101
DEERFIELD, IL 60015


Michael Kunzelmann
500 NE Spanish River Blvd
Ste 201
Boca Raton, FL 33431


MICHAEL L DOBISON
2280 CHARTER POINT DRIVE
ARLINGTON HEIGHTS, IL 60004


MICHAEL L SCHUBERT &
GABRIELE M REUL SCH
656 MOON RD
MOSINEE, WI 54455

MICHAEL LA CALAMITA
23 TEMPLE FORTUNE MANSIONS
LONDON NW11 0QX
UK


MICHAEL LAZAROW
& MIREILLE P LAZAROW JTW
4237 W 83RD STREET
CHICAGO, IL 60652


MICHAEL LAZAROW &
MIRELLE LAZAROW JTWROS
154 N 16TH STREET
SAN JOSE, CA 95112


MICHAEL LEO FITZGERALD
8328 WEST MAPLE AVE
NORRIDGE, IL 60706


MICHAEL LEVINE
1750 PARTRIDGE LANE
ARLINGTON HEIGHTS, IL 60004


MICHAEL M VALIMOHAMMED
9049 MONROE AVENUE
BROOKFIELD, IL 60513


MICHAEL MATHER TTEE
MICHAEL MATHER CPA P
1324 HAINESVILLE DR
ROUND LAKE BEACH, IL 60073


MICHAEL MINK
11 MILITIA RD
WHITEHOUSE STATION, NJ 08889


MICHAEL NELLESSEN & DAWN NELLESSEN
2322 IRONWOOD HILL
COURT DACULA, GA 30019


MICHAEL O'BRIEN
1335 MARDI LANE
HOUSTON, TX 77055

MICHAEL O'KEEFE
7201 E 32ND ST SUITE 743
YUMA, AZ 85365


MICHAEL OCWIEJA
6808 79TH STREET
LUBBOCK, TX 79424


MICHAEL OOLEY
714 E COUNTRY PLACE DR
HOUSTON, TX 77079


MICHAEL P HALL
3825 ELMIRA AVE
CLAREMONT, CA 91711


MICHAEL P HOGAN
157 COLUMBUS AVE
VALHALLA, NY 10595


MICHAEL P KING
1405 RIDGELY CT
NAPERVILLE, IL 60540-8318


MICHAEL P LYDON
9605 TULLEY AVE
OAK LAWN, IL 60453


MICHAEL P. MCGOVERN
685 WOODLAWN AVE
LAKE FOREST, IL 60045-2479


MICHAEL PALMIERI
8182 CHICAGO ROAD
WATERMAN, IL 60556


MICHAEL PAPPAS
8 ARDROSS MATTHEW HILL
LEHANAGHMORE CO CORK
IRELAND


MICHAEL PARENTI
9 CARDY ROACK RD
CO DUBLIN UK
IRELAND

MICHAEL PODGERS
70 CAMBRIDE AVE
STREAMWOOD, IL 60107


MICHAEL R BOUCK
2550 S RIDGEWAY APT 2
CHICAGO, IL 60623


MICHAEL R GOBLET & PAULA K GOBLET
2148 N DANEBO AVE
EUGENE, OR 97402


MICHAEL R WSOL
501 SUNSHINE CT
ALGONQUIN, IL 60101


MICHAEL REATHERFORD
903 HAGYS FORD ROAD
PENN VALLEY, PA 19072


MICHAEL ROCHESTER
2328 W 111TH PL
CHICAGO, IL 60643


Michael Rothaus
1151 N Trooper Rd
Norristown, PA 19403


MICHAEL ROURKE
681 CUTLER LANE
ELK GROVE VILLAGE, IL 60007


MICHAEL S DOKICH
12350 LILAC DR
ANCHORAGE, AK 99516-2275


MICHAEL S FAY
3 ANDREA LANE
ARCADIA, CA 91006-1605


MICHAEL S GALLICHIO
939 WEST GRACE
CHICAGO, IL 60613

MICHAEL SAILOR
4 FIRS ONGAR RD
BRENTWOOD ESSEX CM159JF
UK

MICHAEL SALUS
1625 GLENVIEW RD 101
GLENVIEW, IL 60023

MICHAEL SHORTT
1502 BENTON ST
CRETE, IL 60417

MICHAEL SHORTT
1N 534 GLENRISE AVE
GLEN ELLYN, IL 60137

MICHAEL SIMONOVICH
3105 INSPIRATION DR
WEATHERFORD, TX 76087

MICHAEL SINOPOLI
1528 RUBY CT
DIAMOND BAR, CA 91765

MICHAEL SPANGELO & CHERYL SPANGELO
6286 GRANT STREET
CHINO, CA 91710

MICHAEL STADNICKI
18803 WEST HICKORY
MUNDELEIN, IL 60060

MICHAEL STRZELINSKI
740 NORTH WAUKEGAN ROAD SUITE 310
DEERFIELD, IL 60015

MICHAEL SULLIVAN & ELLEN SULLIVAN
225 MAIN STREET
WESTPORT, CT 06880

MICHAEL T DINEEN
6526 SW 33RD ST
MIAMI, FL 33155

MICHAEL T GIULIANO
2220 FRENCH CREEK CIRCLE
WAYZATA, MN 55391


MICHAEL T GIULIANO
200 WAXING AVENUE
NAPERVILLE, IL 60565


MICHAEL T HART
2428 S CLARION ST
PHILIDELPHIA, PA 19148


MICHAEL T ROWAN & META L ROWAN
681 CUTTER LANE
ELK GROVE, IL 60007


MICHAEL W & BARBRA ANNA SHERECK
242 SARD PLACE
HIGHWOOD, IL 60040


MICHAEL W FUKAMI
1221 PINTO LANE
GRAYSLAKE, IL 60030


MICHAEL W KINARD & LURANDA R KINARD
8985 ARALIA COURT
INVER GROVE HEIGHTS, MN 55077-3711


MICHAEL W RENNER
WYVERN LODGE
LE BAS VIDOUVILLE
FRANCE


MICHAEL WALSH & CYNTHIA WALSH
3270 ERE RD
SUN PRAIRIE, WI 53590


MICHAEL WILLIAM PALYA
34 KESLAKE RD
LONDON UK NW66DL


MICHAEL WYATT & LORI WYATT
15232 DITTMAR DRIVE
WITTLER, CA 90603

MICHAEL Y & NORMA JEANNE OESTER
1238 ALIMA TERRACE
LAGRANGE PARK, IL 60526


MICHAEL Y OESTER & NORMA H OESTER
1238 ALIMA TERRACE
LAGRANGE PARK, IL 60526


MICHAEL YOUNG
4026 WEST PATTERSON AVE
CHICAGO, IL 60641


MICHAEL ZACHARIAS
1440 S 48TH AVE
YAKIMA, WA 98908


MICHALE D ZLEVOR & IRENE F ZLEVOR
724 SHERWOOD RD
LA GRANGE PARK, IL 60526


MICHEAL TOLBERT
221 VINE STREET
PHILADELPHIA, PA 10106


MICHEL GLAVTCHEFF
& NINA GLAVTCHEFF JT T
6727 S WOLCOTT
CHICAGO, IL 60636


MICHELE M STINGER
220 LAFAYETTE STREET
NEW YORK, NY 10012


MICHELINA BARRITTA


MICHELLE ALTENPOHL


MICHELLE DAVIS
10642 DRAKEWOOD AVE
CULVER CITY, CA 90230

MICHELLE G MARTIN
2734 D WAYFARING LANE
LISLE, IL 60532


MICHELLE GERARD
6113 KIRKWOOD AVE
AHA LOMA, CA 91701


MICHELLE MAXWELL
15829 RIDGELAND AVENUE
OAK FOREST, IL 60452


MICHELLE P SCHEINMAN
829 JUANA AVE
SAN LEANDRO, CA 94577


MICHELLE R J GETZ
110 S MAPLE ST
ELIZABETHTOWN, KY 42701


Michigan Dept of Treasury
P.O. Box 30199
Lansing, MI 48909-7699


MID OHIO SECURITIES CO
C/F JEFF YAUMAN I
1408 S KENILWORTH
BERWYN, IL 60402


Midwest Color
6240 Gross Point Rd
Niles, IL 60714


Midwest Steel & Services, Inc.


MIECZYSLAN JAN GORECKI
PO BOX 173301
DENVER, CO 80217


MIGUEL A DELMAS
1706 TARAWAY DRIVE
HENDERSON, NV 89012

MIKE CHAN
720 N CAROLINA AVE SE CAPITAL HILL
WASHINGTON, DC 20003-1359


MIKE CIFALDI
1221 MEADOW WOOD PL
ENCINITAS, CA 92024-5650


MIKE DIGLIO
130 E NIAGRA
SCHAUMBURG, IL 60193


MIKE EGY
C/O 17951 ARTHUR DR
ORLAND PARK, IL 60467


MIKE KAMINSCKY & CHRIS KAMINSCKY
8049 SE PEPPERCORN COURT
HOBE SOUND, FL 33455


MIKE LINER
7750 ANNESDALE DR
CINCINNATI, IL 45243


MIKE MARIN JR
7010 LANCASTER CT
UNIVERSITY PARK, FL 34201


MIKE NUNEZ
C/O 8015 DUTCH OAK
CIR SPRING, TX 77379


MIKE PARKER
FARNALOUGH
NEWCESTOWN COUNTY CORK
IRELAND


MIKE PELLS
2531 W 90TH ST
BLOOMINGTON, MN 55431


MIKE POULOS
2453 AMERICAN LANE
ELK GROVE VLG, IL 60007-6203

MILENA DUARTE KAIRALLA
308 S ELMWOOD LN
PALATINE, IL 60067


Miller, Turetsky, Rule & McLennan
3770 Ridge Pike
Second Floor
Collegeville, PA 19426


Millipore
2736 Paysphere Circle
Chicago, IL 60674


Millipore Corp.
135 S LaSalle
Dept 2736
Chicago, IL 60674-2736


MILTON I ARGUELLO


MILTON L DOBISON
73 SHOAL CREEK DR
SKILLMAN, NJ 08558


MIMI ABELS


MINDA MAGUNDAYAO
2003 SHERYL PLACE
WEST COVINA, CA 91792


MINDY PADWAL
795 ABBEY MIST CT
ELGIN, IL 60124-3107


Minolta


Minuteman
1190 N Villa Ave
Villa Park, IL 60181

MIRZA HASSAN ALIKHAN


MIRZA KAZIM ALIKHAN


MIRZA KUMAYL ALIKHAN


MISTY D OPAT
11312 ALLENDALE RD
WOODSTOCK, IL 60098


MITCHELL FALCO
235 24TH STREET
COSTA MESA, CA 92627


MITCHELL NEARY &
NARELLE MCCALLUM ATF TH
9 ROCKINGCHAIR ROAD
WHITE PLAINS, NY 10607


MITCHELL POMPER
14 FAWN RIDGE DR
CARY, IL 60013


MITCHELL RAMSKI
1467 BATTALION DR
CHARLESTON, SC 29412


Mitsubishi Motors Credit of America Inc.


MJ CRIPTON A PROFESSIONAL CORP
305 W 2ND STREET
HAVRE, MT 59501


MMC Systems


MODULAR MASONRY INC
1025 W PRINCETON ST
ONTARIO, CA 91762

```
MOELLER PENSION FUND
87 AXLINE RD
CHATHAM, IL 62629


MOHAMMAD ATHER ALI
& KANEEZ FATIMA ALI


MOHAMMAD NEWMAN
1080 HIAWATHA LANE
RIVERWOODS, IL 60015


MOHAMMED SHAIKLEY
815 FEATHERWOOD
DIAMOND BAR, CA 91765


MOHAN MANWANI
330 WEST MAIN STREET
BARRINGTON, IL 60010


MOHINDER SINGH
18562 MAY STREET
HOMEWOOD, IL 60430


Molecular Probes (IDC)
98551 Willow Creek Rd
Eugene, OR 97402


MOLLY M FOWLER
13938 OAKDALE CIR
PLAINFIELD, IL 60544


MONEY HELP INC
ACCOUNT NO 160-992277
3402 PIER WALK
OXNARD, CA 93035


MONICA EISEN
17951 ARTHUR DRIBE
ORLAND PARK, IL 60467


MONICA RAMIREZ
7421 W BELMONT
CHICAGO, IL 60634
```

Monster Worldwide
3 Golf Center
Ste 352
Hoffman Estates, IL 60195


MOOSA M MATARIYEH
801 SPRINGBEACH WAY
CARY, IL 60013


Moran Transportation Corp.
1000 Estes Ave
Elk Grove Village, IL 60007


MORDECAI SCHWARTZ
4219 BOBOLINK TERRANCE
SKOKIE, IL 60076


MORGAN D BAZILIAN


MORGAN STANLEY C/F
THOMAS E DOMBROSKI IR
2554 E CROWN DR
TRAVERSE CITY, MI 49684-7130


MORGAN STANLEY DW INC
2802 NE 21ST WAY
GAINESVILLE, FL 32609


MORGAN STANLEY DW INC
 C/F ENRICO G CHIAP
7800 S LEAMINGTON
BURBANK, IL 60459


MORGAN STANLEY DW INC
C/F NOEL BERGMAN R
BOX 67
MINIOTA MANITOBA CANADA R0M 1M0


MORRIS HUBERMAN & JANIS JOHNSON
174 SOUTH LAKE STREET
GRAYSLAKE, IL 60030

MORRIS L YOUNG
31 E SUMMIT AVE
SEWAREN NJ 0707


MORRIS PALANA
1434 HARRISON AVE
LA GRANGE PARK, IL 60526


MORT ALZONA


MORTEL GRANT
155 GARDINER LAKE RD
LOUISVILLE, KY 40205-2793


Mortimer T. Alzona


MOTI DERI & CARYN DERI
29899 RIVER DR
LIBERTYVILLE, IL 60048-1625


Motion Industries
1345 Landmeier Rd
Elk Grove Village, IL 60007


MRADULA PATEL
6713 FORESTVIEW LANE
NILES, IL 60714


MS Mold Polishing


MSC Industrial Supply Co.


MUHAMMAD ASAD IQBAL
6024 EMERSON
ROSEMONT, IL 60018


MUHAMMAD AZIZ & SHAHIDA AZIZ

```
MUJID U QIDWAI
330 ESSEX COURT
WOOD DALE, IL 60191-2320


MURIEL N HANSEN
819 HACKBERRY DRIVE
ARLINGTON HEIGHTS, IL 60004


MURPHY BASEBALL & ENTERTAINMENT
25 W 204 MAYFLOWER AVE
NAPERVILLE, IL 60540


MURRAY L ROCHE
& JOAN H ROCHE TTEES FBO
19256 E THELBORN ST
COVINE, CA 91723


MURRAY L ROCHE & MICHELE R ROCHE
COMMUNI
687 NAVAJO ST
ROUND LAKE HTS, IL 60073


MURRAY LEE ROCHE JR
& MICHELLE R ROCHE C
N8082 FAIRFIELD DRIVE
FOND DU LAC, WI 54935


MURRAY MARGOLIS
7010 LANCASTER CT
UNIVERSITY PARK, FL 34201


MV LAWSON
9 PACER TRL
SO BARRINGTON, IL 60010


MYRA BELLIN & IRA B SILVERST
23917 S CENTER RD
FRANKFORT, IL 60423


N LEIGH VAUGHAN
1 LISA LANE
HAWTHORNE WOODS, IL 60047
```

N.M. Kocherha
1303 Rose Blvd
Buffalo Grove, IL 60089


NADEJDA K KOUTROUMBIS
13600 GREENBOWER ST NE
ALLIANCE, OH 44601


NADEJDA K KOUTROUMBIS
597 PELICAN WAY
DELRAY BEACH, FL 33483


NADIA JABUR
2201 E ROME W RD
CHILLICOTHE, IL 61523


NADIA MANDILAWI
600-G EDEN ROAD
LANCASTER, PA 17601


NADINE REHM
BALSAMOS 308
GUAYAQUIL ECUADOR
SO AMERICA


NAJAH JABUR
6701 AVENUE 7E
YUMA, AZ 85365


Nalco Diversified Technologies
853 N Quentin Rd
Ste 325
Palatine, IL 60067


NANCY & THOMAS BUCKLEY JT WROS
329 OCEAN PKWY
BROOKLYN, NY 11218


NANCY A KOHL
25578 VIA PALADAR
VALENCIA, CA 91355

NANCY A SAX
10 PACIFIC COURT WAIKIKI
WESTERN AUSTRALIA 6169
AUSTRALIA


Nancy Ackroyd
1240 Old Mill Lane
Elk Grove Village, IL 60007


NANCY E GROSS
RIVERSMEADE HALBERTON
TIVERTON E16 7AY
UNITED KINGDOM


Nancy E. Gross
11187 Caddie Ln
Concord Twnshp, OH 44077-8950


NANCY FAUST
3004 ALCOA AVE
LAS VEGAS, NV 89102


NANCY J ROCHESTER
& JACOB JORDAN TBE
1854 NW 108TH AVE
PLANTATION, FL 33322


NANCY L CARVER
945 OAK HURST
RIVERWOODS, IL 60015-2513


NANCY LAVALLEY
1323 CALLE CECILIA
SAN DIMAS, CA 91773


NANCY LEE
739 SOUTHVIEW #C
ARCADIA, CA 91007


NANCY LEE OBERTAL
1364 VINTON AVENUE
MEMPHIS, TN 38104

NANCY P JONES
13 SHERIDAN PARK
BOHOLA CLARE MORRIS MAYO
IRELAND


NANCY R BAZILIAN


NANCY SPIRES
7491 14TH AVENUE
JENISON, MI 49428


NANI FREITAS
2721 POINTE COUPEE
CHINO HILLS, CA 91709


NAOZER J AGA


NARESH K RANAUT
1467 BATTALION DR
CHARLESTON, SC 29412


NARESH P VARMA & SAVITA VARMA
5061 MADISON ST
HILLSIDE, IL 60162


NARIN MANGLA
7027 BITTERBUSH PL
BOYNTON BEACH, FL 33437-2903


NASSER JALAL AKEL


NATALIE GIULIANO
8452 N LECLAIRE
SKOKIE, IL 60077


NATASHA GARG
320 ROEBLING RD N
BELLAIR, FL 33756

NATHAN L & DEANNA J LARRABEE
11 SAN RAPHAEL PL
POMONA, CA 91766


National Credit Audit Corp.


NATIONAL FINANCIAL SERVICES LLC
FBO JOHN CATINO IRA
NEWTON, NJ 07860-2505


National Institute of Health
Office of Technology Trans
6011 Executive Blvd, Ste 325
Rockville, MD 20852


National Machine Tool Financial Corporat
80 N Gordon
Elk Grove Village, IL 60007


National Registered Agents, Inc.
PO Box 927
West Windsor, NJ 08550-0927


Natl Machine Tool Financial Co.
80 N Gordon
Elk Grove Village, IL 60007


NAYAN SHAH
410 MAYFAIR LANE
BUFFALO GROVE, IL 60089


NAYDENE PIERCE
740 S DAIRY LANE 102-
2 BLANDING, UT 84511


NAYDENE PIERCE & DEE PIERCE
1422 HARRISON AVENUE
LA GRANGE PARK, IL 60526


NAZEER HYDER
7353 SILKWOOD LANE
HIGHLANE, CA 92346

NDM & IM PARTNERSHIP LTD


NEAL MALOW
6740 DERBY DRIVE APT K
GURNEE, IL 60031


NED E HELTZER & NANCY S FELD
603 E SADDLEBOOK
VERNON HILLS, IL 60061-4310


NED HELTZER
305 CAMDEN
VERNON HILLS, IL 60061


NEETA VARSHNEY
2508 SYCAMORE LEAF LANE
FLOWER MOUND, TX 75022


NEIL & DEBORAH GLICKSBERG JT
17297 GEORGE BRENNAN HWY
TINLEY PARK, IL 60477


NEIL A ROSS & MARY E ROSS
1068 POPE'S CREEK CIRCLE
GRAYS LAKE, IL 60030


NEIL CURRAN
28 W 581 WOODLAND ROAD
WARRENVILLE, IL 60555-3829


NEIL ELLIOT
516 PATRICIA AVE
DUNEDIN, FL 34698


NEIL GLICKSBERG
9207 QUEENS GARDEN
BROOKLYN PARK, MN 55443


NEIL KLEINBORT
6009 S NEW ENGLAND STREET
CHICAGO, IL 60638

NEOMI MIRELES
POB 418
CROOKSTON, MN 56716-0418


Network Solution


Nevill & Associates


NEW HORIZONS INVESTMENTS & MGMT
6 CHESSWOOD CLOSE
DURBAN 4301
SOUTH AFRICA


Newsweek


NEWTON J BENNEN & DIANE L BENNEN


Nextel Communications
PO Box 6220
Carol Stream, IL 60197-6220


Nextlink Illinois
810 Jorie Blvd, Ste 200
Oak Brook, IL 60523


NICHOLAS C PAPPAS
7 ARDROSS MANHENHILL
LEHANAGHNORE CO CORK
IRELAND


NICHOLAS E RUBEN
35 ETHIER CIRCLE
MARLBORO, MA 01752


NICHOLAS J RUDMAN
219 HUDSON ST
HAWLEY, PA 18428

NICHOLAS P VRANAS
31520 OPLAINE ROAD
LIBERTYVILLE, IL 60048-4818


NICHOLAS RUBEN
1076 OLD CREEK COURT
ELGIN, IL 60120


NICHOLAS V FIERRO JR
2125 HENLEY STREET
GLENVIEW, IL 60025


NICK DEPINO
199 CHERRYWOOD RD
BUFFALO GROVE, IL 60089


NICOLE DIANE YONG
KM 25 VIA SAMBORONDON URB
EL ALAMO VILLG ECUADOR
SO AMERICA


NICOLE MARCINEK
PO BOX 444 760 E 2ND ST
HICKMAN, NE 68372


NICOLE QUOC LAM & MINH Q LAM
JL MALUKU 23 MENTENG
JAKARTA 10350
INDONESIA


NICOLE URESTI
7103 S REVERE PKWY
ENGLEWOOD, CO 80112-3936


NICOLE WALTER
8070 S NEWCASTLE COURT
CENTENNIAL, CO 80018


NICOLETTA FAHSELT SEP IRA
1001 W LAKE STREET
ADDISON, IL 60101


NICOLETTE M PAPPAS
2345 STEEPLE CHASE CIRCLE E
LIBERTYVILLE, IL 60048-4218

Nicor Gas
PO Box 310
Aurora, IL 60507


Nicor Gas
PO Box 416
Aurora, IL 60568


NILESH RAMI
BOX 275
SPRING GROVE, IL 60081


NINA FACEY
781 W SAN BERNARDINO RD
COVINA, CA 91722


NINEF AFHAKHAN


NINFA M CATALANO
7100 W CAMINO REAL SUITES 310 & 402
BOCA RATON, FL 33434


NIRMALA RAJYAGOR & JYOTI RAJYGOR
479 N SAN DIMAS CYN RD
SAN DIMAS, CA 91773


NISREEN MANDILAWI
2790 MEADOWVIEW RD
MANHEIM, PA 17545


NITASH R VAKIL
21 W HINTZ
ARLINGTON HEIGHTS, IL 60004


NITZA HERNANDEZ
11622 SOUTH STREET
WALKERTON, IN 46574


NM HEALTH MGMT CO
C/F KEITH WEXLER IRA
339 HIAWATHA TRAIL
WOOD DALE, IL 60191

NOLBERTO VELAZQUEZ
900 N ARLINGTON HTS RD
ARLINGTON HTS, IL 60004


NOOR ZUBEIDA KHAN
38 DIVISION ST
MANAHAWKIN, NJ 08050


NOOR ZUBEIDA KHAN
C/F ADIL M KHAN UTMA C
44 SUN VALLEY DRIVE
WORCESTER, MA 01609


NOOR ZUBEIDA KHAN TTEE
FBO IFTIKHAR A KH
481 CHEROKEE BLVD
KNOXVILLE, TN 37919


Nordic
c/o Kramer Fox & Assoc.
PO Box 151752
Austin, TX 78715


NOREEN GERRARD
2406 GREENWICH DRIVE
FULLERTON, CA 92833-1206


NORMA J LAVAN
618 LAKESHORE DR
BEAVER DAM, WI 53916


NORMA PETERSON WALKER
111 WATKINS ST.
PHILADELPHIA, PA 19148


NORMAN & MARION GLICKSBERG
39 PERENNIAL DRIVE
CRANSTON, RI 02920


NORMAN & MARION VONESH JTWROS
318 W 25TH PL
CHICAGO, IL 60616


NORMAN BERKSON

NORMAN C MILLER
6721 DAISY AVE
INDEPENDENCE, OH 44131

NORMAN DAFOE
1406 WICKLIFF AVE
HIGH POINT, NC 27262

NORMAN FRIEDMAN & GAIL FRIEDMAN
LOUGHANE BLARNEY
COUNTY CORK
IRELAND

NORMAN GLICKSBERG
104 WEST HINTZ RD
ARLINGTON HEIGHT, IL 60004

Norman Glicksberg
4300 W Montrose Ave
Chicago, IL 60641

NORMAN J FRIEDMAN & GAIL J FRIEDMAN
12600 GREENBOWER ST NE
ALLIANCE, OH 44601

NORMAN J WYMAN
54 SANDHURST
MUNDELEIN, IL 60060

NORMAN LATINO
21 W 265 GROVE STREET
ITASCA, IL 60143

NORMAN P MEYN & BARBARA M MEYN
11900 NW 6TH ST
PLANTATION, FL 33325-1800

NORMAN P MEYN & BARBARA M MEYN
JTW/ROS
414 WEST BLAINE ST
PEOTONE, IL 60468

NORMAN R ECKSTEIN
39 W 101 DEAN LANE
ST CHARLES, IL 60175

NORMAN R FAUST & MARGARET M FAUST
4519 N MOODY
CHICAGO, IL 60630

NORMAN V HANSMEYER
520 WILLIAMS WAY
VERNON HILLS, IL 60061

NORMAN VERN HANSMEYER
6501 COOPER STREET
FELTON, CA 95018

NORMAN VONESH & MARION VONESH
15 WARREN STREET 313
JERSEY CITY, NJ 07302

North Shore Gas
PO Box 0
Chicago, IL 60690-3991

North Shore Van Lines Inc.
PO Box 189
Northbrook, IL 60065-0189

North Suburban Answering Service
540 Fribtage Rd, #3185
Northfield, IL 60093

Northview Laboratories
1880 Holste Rd
Northbrook, IL 60062

NORTON D WEINER
655 RIVERVIEW BLVD
CLARKSTON, WA 99403

NORTON SHARPE
26706 OAK DR
WAUCONDA, IL 60084

Notaries Assoc. of Ill.
401-417 Fayette Ave
Springfield, IL 62704

Novamed
7108 N Western Ave
Chicago, IL 60645


Novamed Inc.
8136 N Lawndale Ave
Skokie, IL 60076


O PAUL HORN
213 WOODHURST TERRACE
WEXFORD, PA 15090


O T FOWLER JR
3721 N TRIPP AVE
CHIACGO, IL 60641


O T FOWLER JR & MARGARET M FOWLER
80 MAIN PKWY E
PLAINVIEW, NY 11803


OBERT GUSTAFSON & DANA GUSTAFSON
10310 PARK HEIGHTS AVE
GARFIELD HEIGHTS, OH 44125


OCTAVIO FRANCISCO MEJIA
OXFORD RD SUITE 102
NEW HARTFORD, NY 13413


OCTAVIO FRANCISCO MEJIA SANDOVAL
CLOSE MOON FARMWILTSHIRE RD.
RISHTON BLACKBURN LANCASHIRE
UK BB1 4AH


ODBL GROUP
16 FAIRWAY DR
GREATNECK, NY 11020


ODUARDO S & MARGARET M PERIU JTWRO
203 MONTEREY
ELMHURST, IL 60126


OGDEN B SPRULL
5536 S SAYRE
CHICAGO, IL 60638

Ohio Carbon Blank, Inc.
38403 Peltion Rd
Willoughby, OH 44094


Old Kent Leasing Services


OLINDA SCHAIKEN
2450 S OPAL STREET
PHILADELPHIA, PA 19145


OMAR AHMED


OMAR AQEL ABUBAKR & ESAIM ABUBAKR


OMIAH K TRAVIS
4160 HELEN COURT
DECATUR, IL 62521


OMNILINE INC
6302 RIDGEVIEW DR
HUNTLEY, IL 60142


OMRANA AHMED


OPPENHEIMER & CO INC
C/F M BRAD INGERMAN
11312 ALLENDALE RD
WOODSTOCK, IL 60098


OREN CRAIG BREDA
11002 DEER CANYON DR
RANCHO CUCAMONGA, CA 91737-2494


ORLANDO REYES
6147 N MOODY AVE
CHICAGO, IL 60646-3806

Orrin T. Potter
Orrin T. Potter Living Trust
8437 SW 18 Ave
Stuart, FL 34997


ORVILLE L KRUMDICK
979 SHELLBOURNE CT
HANOVER PARK, IL 60103


ORVILLE L KRUMDICK
TTEE OF THE ORVILLE L
979 SHELBOURNE COURT
HANOVER PARK, IL 60103


OS Machining & Grinding


OSAMA ADI


OSAMA MATARIEH
3121 OLD MCHENRY RD
LONG GROVE, IL 60047


Oscar A. Hildebrandt
PO Box 259
W5321 Stonewood Rd
Tomahawk, WI 54487


OSCAR HOGANSON
4217 85TH ST
LUBBOCK, TX 79423


Overhead Garage Door


P J RYAN
TTEE RYAN SUPERANNUATION FUND
36355 N WILDWOOD DRIVE
LAKE VILLA, IL 60046


PADDY AHEARNE

PADRAIG O NEILL
7178 NORTH MANKATO AVE
CHICAGO, IL 60646


PAIGE BURNES
480 E 5TH ST
BEAUMONT, CA 92223-2260


Pall Corporation
25 Arbor Park Dr
Port Washington, NY 11050-4630


PAMELA A LINDQUIST
1674 ISHNALA DRIVE
NAPERVILLE, IL 60565


PAMELA A SCHIAVONE
7193 WINDING BAY LANE
WEST PALM BEACH, FL 33412-3039


PAMELA DZIEDZINA
20302 SEA CIR
HUNTING BEACH, CA 92646


PAMELA G LUCIA
1053 VANT ASSEL RD
SLEEPY HOLLOW, IL 60118


PAMELA JO BESAW


PAMELA L CHRISTY
3503 OAKS WAY #507
POMPANO BEACH, FL 33069


Paradigm Quality Consulting
119 Forestway Dr
Deerfield, IL 60015


PARRIE J GRAHAM
21001 N TATUM BLVD STE 1630
PHOENIX, AZ 85050-4242

PARSONS TRUST
9251 ANNAPOLIS
PHILADELPHIA, PA 19114


PASCHAL J MIZE
7961 BIRCHDALE
ELMWOOD PARK, IL 60707


PAT BUCKLEY
4506 WEST ASHLEY DRIVE
MC HENRY, IL 60050


PAT BUCKLEY
2355 SANTANA WAY
CORONA, CA 92881-8625


PAT COX
8142 N KENTON AVE
SKOKIE, IL 60076-3105


PAT O'DONOGHUE
PO BOX 2338
TEMECULA, CA 92593


PAT WATSON
4520 N OPAL AVE
NORRIDGE, IL 60706


PATRICIA A ANNINO


PATRICIA A BEHNKE-GENTILE


PATRICIA A LOFTHOUSE
9605 WINDOM POINT AVE
LAS VEGAS, NV 89129


PATRICIA A MISIOLEK
14 EL DORADO
COURT POMONA, CA 91766

PATRICIA A THOMAS
3407 N 44TH PL
PHOENIX, AZ 85018-6025


PATRICIA ANN LONG
98 WESLEY ST
MONCTON NB E1C 4V8 CANADA


PATRICIA BULMER
2330 RFD
LONG GROVE, IL 60047


PATRICIA C SIWAK
15 INKBERRY CIRCLE
GAITHERSBURG, MD 20877


PATRICIA CORREA-ILLIDGE
611 NORTH JEFFERSON STREET
ROANOKE, IL 61561


PATRICIA GONZALEZ
PO BOX 173301
DENVER, CO 80217


Patricia Gonzalez
4238 N Arlington Hts Rd
PBM 124
Arlington Hts, IL 60004


PATRICIA HAUGEBERG
1745 LILY CT
HIGHLAND PARK, IL 60035


PATRICIA K CALDWELL
315 SPRING VALLEY DR
ALTAMONTE SPRINGS, FL 32714


PATRICIA L CIPRIAN
540 CHERBOURG DRIVE
BUFFALO GROVE, IL 60089


PATRICIA L MARTIN
& PAIGE GREEN JTWROS
6931 ARLINGTON RD SUITE 402
BETHSEDA, MD 20814

PATRICIA MCCARTHY
30W010 CEDAR COURT
WARRENVILLE, IL 60555-1053


PATRICIA SCHRAPS
4242 ARBOR CREEK DR
CARROLLTON, TX 75010


PATRICK B VOYLES
31520 OPLAINE ROAD
LIBERTYVILLE, IL 60048-4818


PATRICK FRANKLIN
122 TERMINO AVE
LONG BEACH, CA 90803


PATRICK J & KATHLEEN A LINSNER
2047 GREENFIELD RD
HOFFMAN ESTATES, IL 60195


PATRICK J & KELLY A MOYER JTWROS
7155 LARGE ST #0NE
PHILADELPHIA, PA 19149


PATRICK J MORIARTY
CREGG OUGHTERRARD
COUNTY GALWAY
REP OF IRELAND


PATRICK J NALLON
2238 S 58TH COURT
CICERO, IL 60804


PATRICK MCGREAL
3442 SANTA FE
HUGHSON, CA 95326


PATRICK MCNAMEE
23650 CANNON VISTA COURT
DIAMOND BAR, CA 91765


PATRICK O SCHNEIDER
5899 PARTRIDGE LANE
LONG GROVE, IL 60047

PATRICK O'NEILL
420 BURDEN AVENUE
TWIN LAKES, WI 53181


PATRICK ONEILL
1170 GULF BLVD SUITE 906
CLEARWATER, FL 33767


PATRICK T FAYE
1135 TIVERTON COURT
SCHAUMBURG, IL 60193


PATRICK THELEN
747 S EASTWOOD DRIVE
WOODSTOCK, IL 60098


PATRICK W HOGAN
718 SOUTH PERCY STREET
PHILIDELPHIA, PA 19147


PATRICK WELTER
2882 GREENWOOD
HIGHLAND PARK, IL 60035


PATSY J FRENCH
16 PTOLEMY CT
SEWELL, NJ 08080


PATTI TIGHE
8909 ARBOGAST RD
SHAREVIEW, MN 55126


PATTI TILTON
809 ARBOGAST ST
SHOREVIEW, MN 55126


PATTY HOOK
24501 RD T
BRUSH, CO 80723


PAUL ANDREWS

PAUL ARDINI


PAUL BAZAN & JENIFER BAZAN JTWROS


PAUL CLAPS & MARY CLAPS
124 HARWOOD
LEAGUE CITY, TX 77573


PAUL COHEN
6018 N WHIPPLE STREET
CHICAGO, IL 60659


PAUL CORSON
511 N JEFFERSON ST
ROANOKE, IL 61561


PAUL DESTEFANO
BOX 2680
SMITHERS BC V0J 2N0
CANADA


PAUL E MEIER REV TRUST
28663 MANZANITA AVE
MORENO VALLEY, CA 92555


PAUL E WILKS
MARINA TOWERS SUITE 402
BELIZE CITY
BELIZE


PAUL F & MARY ANNE CULLEN BEATLE


PAUL F BEATLEY


PAUL F CLAYMAN
1261 OAKHAVE LN
ARCADIA, CA 91006

PAUL F DUBY
1949 AUTO CENTRE DR
GLENDORA, CA 91740


PAUL G GORDON
PO BOX 173301
DENVER, CO 80217-3301


PAUL G MORAN
880 WINDSOR DR UNIT J-3
FONTANA, WI 53125


PAUL HODGES
312 MCKINLEY AVE
LIBERTYVILLE, IL 60048


PAUL HODGES
4100 17TH STREET
WYANDOTTE, MI 48192


PAUL J CONNOLLY JR
1450 PLYMOUTH LANE
ELGIN, IL 60123


PAUL J KOTKOVICH
47 DEERPATH RD
MATTESON, IL 60443-1195


PAUL J SHAPER
16 GAWAIN DR
MANALAPAN, NJ 07726-2616


PAUL J WELLS
7216 AMHERST AVE
UNIVERSITY CITY, MO 63130


PAUL L KATZ & LINDA K CRAFTON
5852 N ODELL AVE
CHICAGO, IL 60631


PAUL O KELLY & KATHLEEN M KELLY
8047 ALLEN DR
ALLIANCE COH 44601

PAUL QUIRKE
642 N CHICAGO AVENUE
ARLINGTON HEIGHTS, IL 60005


PAUL R PIERSON
13-64 209 ST
BAYSIDE, NY 11360


PAUL SCAVELLO
4401 ELLIS ROAD NW
CEDAR RAPIDS, IA 52405


PAUL T ROTH
24415 PIKES COURT
DIAMOND BAR, CA 91765


PAUL W HEISEY TRUST
190 RIVERSIDE DR
NEW YORK, NY 10024


PAUL WILK & JANET WEIS-WILK
265 MAIN STREET
HARRISON, NE 69345


PAULA KAZMIERZAK
791 S BEAUMONT RD
PRARIE DU CHIEN, WI 53821


PAULA L MATZEK
100 E 107TH CIRCLE
BLOOMINGTON, MN 55420


PAULINE WILKINS
PO BOX 278
HARRISON, NE 69346


Paychex


Paychex
PO Box 4482
Carol Stream, IL 60197

PCS Company
34488 Doreka Dr
Fraiser, MI 48026


PEDRO ARRIOLA


PEDRO ISAIAS
2404 SANDY PRAIRIE RD
FORTUNA, CA 95540


PEGGY ANN O'NEALL
12552 BURMA RD
GRASS VALLEY, CA 95945


PEGGY J NEWELL
PO BOX 2023
MT EDGECOMVE COUNTRY CLUB 4301 SO AFRICA


People's Energy
PO Box 0
Chicago, IL 60690


PERCY MISTRY
157 GARDINER RD
LOUISVILLE, KY 40205


Perfecseal A Bemis Co.
9800 Bustleton Ave
Philadelphia, PA 19115


PERI WAYNE
2403 N JACKSON ST
WAUKEGAN, IL 60087-3134


Petco Roller
28041 N Bradley Rd
Lake Forest, IL 60045


PETE & MARY ANN LAURINAITIS
CANADEZEN LAAN 84 B-2920
KALMTHOUT
BELGIUM

PETE FASONE & SHERYL FASONE
11 LISSA LANE
CONYNGHAM, PA 18219


PETE LAURINAITIS
659 PAXON AVE
MERCERVILLE, NJ 08619


PETER A LEFFERTS
122 SEGOVIA WAY
JUPITER, FL 33458


PETER A NETLAND
PO BOX 2023
MOUNT EDGECOMBE COUNTRY CLUB 4301
SO AFRICA


PETER A SASSE
2930 W 5TH ST APT 21K
BROOKLYN, NY 11224


PETER AMELJANCZYK


PETER ARVANITIS & DEAN ARVANITIS
& JOHN


Peter B. Shaeffer
135 S LaSalle St
Ste 1420
Chicago, IL 60603


PETER C CAMPBELL & JO ANN CAMPBELL
320 MAPLE AVE
GEORGETOWN ON CANADA L7G 1X1


PETER C MCMAHON
2440 N EVERGREEN
ARLINGTON HEIGHTS, IL 60004


PETER D PRITCHETT
20 DEVONSHIRE DR
OAK BROOK, IL 60523

PETER FERGUSON
222 - 18 UNION TPKE
BAYSIDE, NY 11364


PETER FURLA
2 PLACE DES ALPES 1201
GENEVA
SWITZERLAND


PETER GARITE
AV DOMINGO COMIN Y EL ORO GUAYAQUIL
ECUADOR
SO AMERICA


PETER GEORGIADES
1296 MARIAN LANE
GREEN BAY, WI 54304


PETER J HOFFMAN & NOREEN F HOFFMAN JTWRO
12715 W REGAN ROAD
MOKENA, IL 60448-8270


PETER J PANAGAKIS
225 GREENMONT DOWNS LANE
ALPHARETTA, GA 30004


PETER J PANCZUK
11 CYPRESS POINT
AMARILLO, TX 79124


Peter J. Ferguson
4501 Yackley Rd
Lisle, IL 60532


PETER KOTSIRIS & RITA KOTSIRIS
41 GLENMORE DRIVE
NEW ROCHELLE, NY 10801


PETER LAMBERT
1466 WAUKEGAN RD
GLENVIEW, IL 60025


PETER LESTOS
7 CAYUGA TRL
WAYNE, NJ 07470

PETER PRITCHETT
409 N 14TH STREET
KENILWORTH, NJ 07033


PETER R NOLOPP
KATISKA SKENTLE 99
HAMEENLINA 13500 FINLAND


PETER RAU- STATHAKOS
2804 CLIFF DRIVE
NEWPORT BEACH, CA 92663


PETER RUBEN
35 ETHIER CIRCLE
MARLBORO, MA 01752


PETER S BROWN
3829 BRIARBROOK PLACE
LAND O LAKES, FL 34639


PETER S GALLEGOS & MARY E GALLEGOS
730 BUCKINGHAM CT
HOFFMAN ESTATES, IL 60194


PETER SIMONS
867 YUBA LANE
CLAREMONT, CA 91711


PETER STENBORG
8442 SO KOLIN
CHICAGO, IL 60652


PETER Y WEI & LEEANN G WEI
655 RIVERVIEW BLVD
CLARKSTON, WA 99403


PEXXON PTY LTD
860 LOWER FERRY RD 3-K
EWING, NJ 08628


PEXXON PTY LTD ATF P SOLDO
FAMILY TRUST
860 LOWER FERRY RD APT 3K
WEST TRENTON, NJ 08628

PFF Bank & Trust
9467 Milliken Ave
Rancho Cucamonga, CA 91729


PharmTech, Inc.
14048 Petronella Dr
Ste 101
Libertyville, IL 60048


PHEBUS REVOCABLE FAMILY TRUST
3333 BANDOLINO LANE
PLANO, TX 75023


PHIL ATHERSON


PHIL BARRY


PHILIP & SHARON FINN TTEES THE FINN
15 OLD SALEM RD
CHERRY HILL, NJ 08023


PHILIP A GAGERMAN
357 N WESTMINISTER DRIVE
PALATINE, IL 60067


PHILIP A WALSH
2N325 HIGHLAND AVE
GLEN ELLYN, IL 60137


PHILIP BUSCEMI & TERESA BUSCEMI
15646 S WIND AVE
FONTANA, CA 92336


PHILIP CLAPS
835 WINCHESTER
NORTHBROOK, IL 60062


PHILIP COCOMISE
1203 ASCOT CT
HIGH POINT, NC 27262

PHILIP HARTY
122 JOAN DR
BARRINGTON, IL 60010


PHILIP KEMPISTY JR
5 KENMERE AVE
BURLINGTON, MA 01803-4313


PHILIP MITCHELL
873 N SHADY OAKS DRIVE
ELGIN, IL 60121


PHILIP SANDBURG
6234 N NIAGARA AVE
CHICAGO, IL 60631


PHILIP VOGEL
17059 E BENWOOD ST
COVINA, CA 91722


PHILIP W BRIANT
310 NEWPORT LANE
BARTLETT, IL 60103


PHILIP WYATT & CYNTHIA WYATT
213 EVOLUTION AVENUE
HIGHWOOD, IL 60040


PHILLIP E O'CONNOR
65 PROSPECT ST
FITCHBURG, MA 01420


PHILLIP H MARGULES
7010 LANCASTER CT
UNIVERSITY PARK, FL 34201


PHILLIP LANDER
629 SYCAMORE RD
BUFFALO GROVE, IL 60089


PHILLIP LANDER
3310 WESTRIDGE DR
ISLAND LAKE, IL 60042

PHILLIP R LINDSEY
25293 W GARDNER RD
WAUCONDA, IL 60084


Phoenix Unlimited, Ltd.


PHONE FUN LLC
9 MAPLE HILL DR
MAHOPAC, NY 10541


Pierce Chemical Company
3747 N Meridian Rd
PO Box 117
Rockford, IL 61105


PIERO ORSI & MARIAPIA ORSI
501646ST COLDLAKE
ALBERTA T9M 1Z1
CANADA


PIERRE LANDRY
9351 VIE CREMA
BURBANK, CA 91504


PIOTR GRALCZYK
5908 W 64TH STREET
CHICAGO, IL 60638


PIOTR KADELA
308 S ELMWOOD LN
PALATINE, IL 60067


Pitney Bowes Credit Corp.
PO Box 856460
Louisville, KY 40285


Pitney Bowes/Purchase Power
PO Box 856042
Louisville, KY 40285


Plastic Process Equipment
8303 Corporate Park Dr
Macedonia, OH 44056

Platinum Electric Supply


Pocono Rabbit Farm and Lab
Duch Hill Rd
PO Box 240
Canadensis, PA 18325


Pollution Control System
3601 Algonquin Rd
Ste 420
Rolling Meadows, WI 60008


Poulos Automation Design


PRABODH H SHETH
5025 LANGLEWOOD DR
WEST BLOOMFIELD, IL 48322


PRADIP NATH PRASAD
PO BOX 81
MARENGO, IL 60152


PRAKASH PATEL
6713 FORESTVIEW LANE
NILES, IL 60714


PRANJAL SHARMA
666 RICE ST
HIGHLAND PK, IL 60035-5012


PRANJAL SHARMA
963 ALLEN LANE
WOODMERE, NY 11598-1704


Precision Turning
1104 Keiley Dr
Huntley, IL 60142


PRESTON MILLER
657 POINSETTA PARK
SOUTH ENCINITAS, CA 92024

Print & Sign Express


PRISCILLA MAZUR
2820 SOUTH SHORE DR
PRIOR LAKE, MN 55372


PROFESSIONAL COMMUNITY MGMT
OF CA INC
1340 LINDEN ROAD
HOMEWOOD, IL 60430


Progressive Components
235 Industrial Dr
Wauconda, IL 60084


PROSPERITY CONSULTANTS
OF SOUTH FLORIDA
1ST FLR 12 RATLER ST
PRESTON VICTORIA 3072 AUSTRALIA


Prozyme, Inc.
1933 Davis St
Ste 207
San Leandro, CA 94577-1258


PTC C/F DEBORAH G FEYEN IRA
94 LEADVILLE LANE
GILBERTS, IL 60136


PULKIT PATEL
22470 HILLIARD BLVD
ROCKY RIVER, OH 44116


Purchase Power/Pitney Bowes


Quality Metrology Technology
561 S Country Ridge Ct
Lake Zurich, IL 60047


Quality Movers
391 Town Place Circle
Buffalo Grove, IL 60089

Qualtrax, Inc.
PO Box 59
Christiansburg, VA 24068


Quick Delivery
632 Pratt Ave North
Schaumburg, IL 60193


Quill Corporation
PO Box 94081
Palatine, IL 60094


QUINCY WEAVER C/F LISA KANE WEAVER
7900 SOUTH NORDICA APT 2-SOUTH
BURBANK, IL 60459


R G BHALODIA


R GENE WHITE
1950 GORDON DR
NAPLES, FL 34102-7558


R LORIN MULLINS
504-51ST STREET
WESTERN SPRINGS, IL 60558


R N AGARWAL


R RAND ALLINGHAM


RAC L ATLURI


RACHAEL COHEN
16208 TAYLOR LOOP RD
LITTLE ROCK, AR 72223


RAE SPOHNHOLTZ
506 RYNNYMEDE AVE
JENKINTOWN, PA 19046

RAHUL PALIWAL
455 ROY BROWN RD
BUCHANAN, GA 30113


RAINER POHL
6521 CHIQULTA WAY
CARMICHAEL, CA 95608


RAJ B KACHRU
9394 WEST M AVENUE
KALAMAZOO, MI 49009


RAJEEB CHOHDA
3610 YACHT CLUB DR SUITE 915
AVENTURA, FL 33180


RAJESH VARMA & MAHIMA VARMA
3100 FLINTRIDGE DR
FULLERTON, CA 92835


RALPH A & SYLVIA S NERINO JTWROS
1972 OVERLOOK RD
FULLERTON, CA 92831


RALPH AVEASA & CATHY AVEASA


RALPH D BRADLEY
226 INDEPENDENCE DR
CLAREMONT, CA 91711


RALPH L DOKICH
9232 S MEADE
OAK LAWN, IL 60453


RALPH POLLACK
5223 NW 109 WAY
CORAL SPRINGS, FL 33076-2745


RAMA RAO BADAM

RAMAKRISHNA REDDY THUMATI
14732 JAYSTONE DR
SILVER PSRING, MD 20905


RAMIN G ASHORIAN


RAMON VENEGAS
2716 SOUTH KENT RD
BROOMALL, PA 19008


RAMSAY ABERNETHY


RAMSEY A MATARIEH
420 MAY FAIR LANE
BUFFALO GROVE, IL 60089


RANDAL & KATHLEEN GREENBERG
120 W 70TH APT 5C
NEW YORK, NY 10023


RANDALL A HAMERLY
6338 N HIGHLAND CIR
HALTOM CITY, TX 76117


RANDALL A MATEJKA
RR 1 BOX 82
HENNEPIN, IL 61327


RANDALL C & STEPHANIE R SCHISZI
2105 TERRIMILL TER
CHESTERFIELD, MO 63017


RANDALL E SMITH
639 EDWARD RD
NAPERVILLE, IL 60540


RANDALL G MILLINGTON
119 HELMS AVENUE
SWEDESBORO, NJ 08085

RANDALL W THON
14842 FEATHERHILL
TUSTIN, CA 92680


RANDALL W THON & AMY J THON
1814 SHEILDS DR
SHERMAN, TX 75092


RANDOLH SIMPSON
867 YUBA LANE
CLAREMONT, CA 91711


RANDY BRUMMEL JR
774 WINTERGREEN CT
AURORA, IL 60504


RANDY C & RENEE M SCHWOEBLE
2434 PLUM THICKET
WHICITA, KS 67226


RANDY C SCHWOEBLE
5808 WILTSHIRE DR
BETHESDA, MD 20816


RANDY CATALUCCI
8911 E SUNRIDGE DR
SUN LAKE, AZ 85248


RANDY DOMPOR
CIUDADELA VERNAZA NORTE MZ
12 SOLAR 21 G ECUADOR
SO AMERICA


RANDY GWINN
40 PIRORY WALK MANOR GROVE
TERNURE D6W
IRELAND


RANDY MCKEAN & OLIVE MCKEAN
4021 S BLANDING ROAD
HANOVER, IL 61041-9505


RANDY MCLEAN & OLIVE MCLEAN
991 OLYMPIC CT
CLAREMONT, CA 91711

RANJITA SHINDE
AS BENEFICIARY SACHIN SHI
915 HARTFORD WAY
BEVERLY HILLS, CA 90210


RATANSHA B VAKIL
2743 HIGHLAND
EVANSTON, IL 60201


RAUL JIMENEZ
527 PASO DEL NORTE
ESCONDIDO, CA 92026


RAVINDAR SINGH
1412 SHORE COURT
WHEELING, IL 60090


RAY GLASS
2240 W LUNT AVENUE
CHICAGO, IL 60645


RAY MOORE
1A JOSEPHINE DRIVE
HAMPTON, NH 03842-1143


RAY MOORE
15164 HOLLYHOCK COURT
ORLAND PARK, IL 60462


RAY MOORE & ANN DOROTHY MOORE
217 SWING ABOUT
GREENWOOD, SC 29649


RAY RAAP
8949 NW 45TH CT
CORAL SPRINGS, FL 33065


RAY RAPP
1111 HILLTOP BLVD
MCHENRY, IL 60050


Ray Sagan and Sons, Inc.
401 Bonnie Ln
Elk Grove Village, IL 60007

RAY WM PALMER
8182 CHICAGO ROAD
WATERMAN, IL 60556


RAYEANNE HAWLEY
38 APPIAN WAY
HAZLETON, PA 18202-9309


RAYMOND & VIRGINIA LORANGER
6286 GRANT ST
CHINO, CA 91710


RAYMOND DEPINO
2617 N OAK PARK
CHICAGO, IL 60707


RAYMOND F FOGARTY SR
403 MURIEL CT
WHEELING, IL 60090


RAYMOND M WARREN
1206 MIRAMAR DR
FULLERTON, CA 92831


RAYMOND NAVARRO
3701 ASHFORD DRIVE
BEDFORD, TX 76021


RAYMOND T WILTGEN
2098 JERICHO DR
JAMISON, PA 18929


RAZZAK JABUR
2201 ROME WEST RD
CHILLICOTHE, IL 61523


Razzak Jahur
5092 Alleghany
Odessa, TX


REGGIE WALLACE
7062 KINNIKINNICK DR
ROSCOE, IL 61073-9661

Regina Fullin
949 Clearbrook Park Dr
Mundelein, IL 60060


REGINA KRAUSE
1125 HOHFELDER RD
GLENCOE, IL 60022-1018


REGINA L GREENE
400 WHITE RD
KING, NC 27040


REGINALD J BATUPS


REHEN QADRI & HERA QADRI
1013 RIDGEVIEW DR
BARRINGTON, IL 60010


REID GROSKY
906 HOLLY CIRCLE
LAKE ZURICH, IL 60047


REID GROSKY & SUZANNE V EVANS JT
105-5TH STREET E CORNWALL
ONTARIO K6H 2L6
CANADA


Remington Tech Corp, Inc.


RENATO FRIORE
3431 ARTESIA BLVD NO 23
TORRANCE, CA 90504


RENE LARSEN
2458 POLK STREET
SAN FRANCISCO, CA 94109


RENEE J FORTUNA
14852 68TH DRIVE NORTH
PALM BEACH GARDENS, FL 33418-1958

RENEE L CADIEUX
9228 SOUTH MILLARD
EVERGREEN PARK, IL 60805


RENEE M BILLS


RENEE WOLF
230 FAIRHILL DRIVE
WILLOW GROVE, PA 19090


Research Foundat for Mental Hygiene
Attn: R. Mascali Esq.
44 Holland Ave
Albany, NY 12229-0001


Retriever Payment Systems
Credit Card Merchant Account
20405 State Hwy 249 Ste 700
Houston, TX 77070


Revere Electric Supply Co.
2501 W Washington Blvd
Chicago, IL 60612


REX J HESS
PO BOX 247 454 S MAIN ST
BROADWAY, VA 22815


RIA PALIWAL
228 N TAYLOR
LOMBARD, IL 60148


RIAZ HASNAIN
479 W DIVERSEY AVE
ADDISON, IL 60101-3441


RICARDO GAMEZ
10725 WEST DORIC CIRCLE
PALOS HILLS, IL 60465


RICARDO VASQUEZ
801 WILD ROSE AVE
MONROVIA, CA 91016

RICH WILSON
POB 220606
HOLLYWOOD, FL 33022


RICHARD A & VERONICA M O'CONNOR
19 S 13 1/2 ST
TERRE HAUTE, IN 47807


RICHARD A BRASLOW
1016 LINCOLN ANN
ARBOR, MI 48104


RICHARD A GIUDICE
350 W SCHAUMBURG ROAD UNIT C 330
SCHAUMBURG, IL 60194


RICHARD A HOFFMAN LIVING TRUST
12715 W REGAN RD
MOKENA, IL 60448


RICHARD A LECKMAN SR
145 TUPELO
NAPERVILLE, IL 60590


RICHARD A LESHUK
6354 SO KILPATRICK
CHICAGO, IL 60629


RICHARD A LIGAMMARI
RR 2 BOX D3-2
HAZLETON, PA 18202-9802


RICHARD A MARTIN & ERNA T MARTIN
419 N FRONT ST
PHILLADELPHIA, PA 19122


RICHARD A SMITH
C/F SUSAN M SMITH UGMA
1216 E MOYAMENSING AVENUE
PHILADELPHIA, PA 19147


RICHARD A SMITH & JANET M SMITH
1506 DALEY AVE
WESTON, WI 54476

```
RICHARD A SWANSON
1618 ALTA PARK LN
LA CANADA, CA 91011


RICHARD A WORTH
67 ROUND BARD RD
BARRINGTON HILLS, IL 60010


RICHARD B BECKETT JR



RICHARD B PHEBUS
TTEE FBO PHEBUS FAMILY
1218 NORMAN LANE
DEERFIELD, IL 60015-3116


RICHARD BERK



RICHARD BLASEN



RICHARD C DAHMS & JENNIFER R DAHMS
C/O 908 CORONOET LANE
LAGRANGE, IL 60525


RICHARD C DINEEN
8230 CAMPBELL ST
ST TAYLOR, MI 48180


RICHARD C ERNEST
208 N KENILWORTH AVE
MT PROSPECT, IL 60056


RICHARD C LENG
DE LA FARMACIA DEL ESTE 100
ESTE ALAJUELA COSTA RICA


RICHARD C MIRRO
1220 DAHLIA RD
WARMINSTER, PA 18974
```

RICHARD C WATSON
4520 N OPAL AVE
NORRIDGE, IL 60706


RICHARD C. MIRRO
1104 MINK TRAIL
CARY, IL 60013


RICHARD COHEN
C/O 2600 DOUGLAS ROAD SUITE 5
CORAL GABLES, FL 33134


RICHARD COPPENS JR
902 VALLEY GLEN ROAD
ELKINS PARK, PA 19027


RICHARD D AARONSON


RICHARD DIETZ & MARILYN DIETZ
7366 EATON COURT
UNIVERSITY PARK, FL 34201


RICHARD DUCAN
12377 MERIT DR SUITE 800
DALLAS, TX 75251


RICHARD E & MAUREEN A BOUMA TTEE O
LUQUE 645 Y GARCIA AVILES PISO 7
GUAYAQU
SO AMERICA


RICHARD E APPLEBY


RICHARD E BOUMA & MAUREEN A BOUMA
2550 S RIDGEWAY APT 2
CHICAGO, IL 60623


RICHARD E BROWNING
4830 W BARRY AVE
CHICAGO, IL 60641

RICHARD EGE
545 MARINA ST
WAUCONDA, IL 60084-1567


RICHARD F RUPPERT
7905-328TH AVENUE
BURLINGTON, WI 53105


RICHARD FULLER
19 W 57 AVENU BARBIZON
OAK BROOK, IL 60523


RICHARD FULLER
107 NURSEY DRIVE
GLASSBORO, NJ 08028


RICHARD G & ROWENA E WOLF JTWROS
3936 W 107 TH ST
CHICAGO, IL 60655


RICHARD H COLMAN
AVENIDA DE LAS AMERICAS
Y COSME RENELLAG ECUADOR
SO AMERICA


RICHARD H GLANDER
39 UPPER GLENCAIRN GLANMIRE
CO CORK 1421
IRELAND


RICHARD H HARRINGTON
7399 WHISTLEHILL COURT SW
BYRON CENTER, MI 49315


RICHARD H MCKENNA
1234 FOOTHILL BLVD SUITE 2
LAVERNE, CA 91750


RICHARD HUBER
174 S LAKE STREET
GRAYSLAKE, IL 60030


RICHARD J BERK & LAURA S BERK

```
RICHARD J JORDAN
6618 S RICHMOND
CHICAGO, IL 60629


RICHARD J MISIAK
4422 10TH STREET
LUBBOCK, TX 79416


RICHARD J POPP
2804 CLIFF DRIVE
NEWPORT BEACH, CA 92663


RICHARD J SAN JUAN
33-15 MURRAY LANE
FLUSHING, NY 11354-3210


RICHARD JURKOVAC
209 ALBERT DR
VERNON HILLS, IL 60061


RICHARD K STIFLE
251-30 61ST AVE
LITTLE NECK, NY 11362


RICHARD KASPARIAN
123 S ROSSER
GLENDIVE, MT 59330


RICHARD KAUFMAN
3150 NORTH 52ND AVENUE
HOLLYWOOD, FL 33021


Richard Kevin Holmes
88 Sari Ln
Amherstburg Ontario N9V3R3
Canada


RICHARD KUNZ
240 EAST 47 STREET SUITE 6B
NEW YORK, NY 10017


RICHARD L BARBER
```

RICHARD L HIRSH
91 COVENTRY CIRCLE
PISCATAWAY, NJ 08854


RICHARD L HOLLATZ
8166 DARTMOUTH LANE
HANOVER PARK, IL 60103


RICHARD L TIFFIN & VICTORIA M TIFFIN
5164 LOCUST AVE
HILLSIDE, IL 60162


Richard L. & Lou Ann Clark
39 W Tam O'Shanter Dr
Phoenix, AZ 85023


RICHARD LINZ
2047 GREENFIELD RD
HOFFMAN ESTATES, IL 60195


RICHARD M & CAROL A CARANI TTEES
400 EDGEDALE DRIVE
HIGH POINT, NC 27262


RICHARD M & JANICE ANDERS JT TEN


RICHARD M BITTMAN


RICHARD M BITTMAN TTEE
FBO RICHARD M BIT


RICHARD MICHAEL LEPPERT JR
395 COBBLESTONE DR
AURORA, IL 60506


RICHARD MICHELS
9165 BAYSINGER ST
DOWNEY, CA 90241


RICHARD MUSERO
2470 N WHITMORE ST
FURLONG, PA 18925

RICHARD N DALEY
6004 BROWN ROCK TRAIL
AUSTIN, TX 78749


RICHARD NELSON HARTLEY
PO BOX 1507
LAKE OZARK, MO 65049


RICHARD NICHOLS
REVOCABLE TRUST DTD 7-19
816 KIMBERLY LANE
WEST CHESTER, PA 19382-7185


RICHARD NIELSEN C/F HEATHER
6800 NORTH HARLEM
CHICAGO, IL 60631


RICHARD NIELSEN C/F MARK E
6800 N HARLEM SUITE 401
CHICAGO, IL 60631


RICHARD P LESNICK
3254 FISHER ROAD
LANSDALE, PA 19446


RICHARD P MAVES
1714 GARAND DR
DEERFIELD, IL 60015


RICHARD P MAVES
221 JIM BOWIE
PAIGE, TX 78659


RICHARD R STRANC
7556 SOUTH MAPLE ROAD
BAILEYS HARBOR, WI 54202


RICHARD R VALIMOHAMMED
8517 SE MERRITT WAY
JUPITER, FL 33458


RICHARD REELS
303 SEDGEWICK
CARPENTERSVILLE, IL 60110

RICHARD S GOSZCZYNSKI
PO BOX 173301
DENVER, CO 80217-3301


Richard S. Yusem
63 Grove St
PO Box 696
Somerville, NJ 08876


RICHARD SANTORE
3808 WEST 78 STREET
CHICAGO, IL 60652


RICHARD SIMON
6505 E 82ND ST SUITE 106
INDIANAPOLIS, IN 46250


RICHARD STRAKA
& MARJORIE C NICOLINE
459 THACKER COURT
SCHAUMBURG, IL 60173


RICHARD T & KATHLEEN A BAKER JTWRO


RICHARD W TRIMBLE SR
964 WALKER ROAD
GREAT FALLS, VA 22066


RICK FOOT
258 MAIN ST
ANSONIA, CT 06401


RICK JONES
AGHAMORE KALLYHAUNIS
COUNTY MAYO
IRELAND


RICK JONES
8902 W. BUTTERFIELD LANE
ORLAND PARK, IL 60462


RICK JOONES
100 FLYING CLOUD ISLE
FOSTER CITY, CA 94404

RICK MACKOUL
4949 PAXTON
OAK LAWN, IL 60453


RICK OVERMAN
5032 ALCORN LANE
IRVINE, CA 92612


RICKY D NEAL
2255 STRATFORD AVE
WESTCHESTER, IL 60154


RICKY L MAX
15345 SOUTH ARROYO
OAK FOREST, IL 60452


Rieke Office Interiors


RIGOBERTO AGUILAR


RISHIKESAN BALASUBRAMANIAM


RITA & MICHAEL MORMANDO JT TEN
587 HILLCREST DR
GENEO CITY, WI 53128


RITA E MARSHALL
6 WINDMILL ROAD
POUGHKEEPSIE, NY 12601


RITA M LANDAU &
JACQUELINE R GOSZCZYNSKI
PO BOX 23221
FT LAUDERDALE, FL 33307


RITA M PRIEST
6513-132nd AVENUE NE - #155
KIRKLAND, WA 98033

RITA MORMADO
3820 PALACIO DEL RIO GRANDE NW
ALBUQUERQUE, NM 87107


RITA NERI
855 WICK LN
GLENDORA, CA 91741


RITA O'NEILL
6753 PASEO CASTILLE
SARASOTA, FL 34238


RITA WILLIAMS
1038 HARARD PLACE
FT LEE, NJ 07024


RMR HOLDINGS LLC
4416 WILLOWBEND DR
PLAINFIELD, IL 60544


ROB AND  JILL SATTEN
306 S COMMONWEALTH AVE
LOS ANGELES, CA 90020


ROBBIE HUMPHREY
22519 MCMULLEN HWY SW
RAWLINGS, MD 21557


ROBERT A & DANA J HERTEL COMMUNIT
93 POPLAR ST
RIDGEFIELD PARK, NJ 07660


ROBERT A BARBER


ROBERT A CHENCINSKI
28731 HIGH RIDGE DRIVE
SANTA CLARA, CA 91350


ROBERT A HERTEL
11705 BAY BREEZE CT
WELLINGTON, FL 33414

ROBERT A HOGAN
126 DOGWOOD DR
MULLICLE HILL, NJ 08062


ROBERT A LEONARD
1821 ROSEMARY RD
HIGHLAND PARK, IL 60035-4352


ROBERT A MUSMANNO
TTEE FBO ROBERT A MUSM
669 HOSTMAN AVE
WARMINISTER, PA 18974


ROBERT A NORTIER & LISA B NORTIER
719 CARPENTER
OAK PARK, IL 60304


ROBERT A PAELKE
2130 OLD WILLOW RD
NORTHFIELD, IL 60063


Robert A Stuttler
Robert A. Stuttler Trust
1833 Oslo Dr
Rockford, IL 61108


ROBERT A SWANSON
6465 E PAZ DR
RUCSON, AZ 85750


ROBERT A WILLIAMS
602 ARROYO VISTA DR
MANCHACA, TX 78652


Robert A. Parker
70 Cambridge Ave
Streamwood, IL 60107


ROBERT ALAN KAST & LEONURE S KAST
BOX 559 1417 N MEADE
GLENDIVE, MT 59330


ROBERT APOSTOLAKIS

ROBERT B & CATHERINE E PETERSEN
MALECON PAUL HARRIS 254 APT 402
LIMA 4 PERU
SO AMERICA


ROBERT B DELVECCHIO SR
737 W LANCASTER BLVD
LANCASTER, CA 93534


ROBERT B FISHER
43419 WILMOT RD
ANTIOCH, IL 60002


ROBERT B GRAF
PO BOX 173301
DENVER, CO 80217-3301


ROBERT BERGER & LISA BERGER


ROBERT BEVILACQUA


ROBERT BRADLE & MARY BRADLE TRUST
1912 VIA CORONEL
PALUS VERDES, CA 90274


ROBERT BRADLE TRUST DTD 4-30-03
226 INDEPENDENCE DR
CLARMONT, CA 91711


ROBERT BRADLE TRUST DTD 4-30-03
260 FISHERS AVENUE
BROOKLINE, MA 02146


ROBERT CALLAHAN
3425 W LAKE
SKOKIE, IL 60203


ROBERT CHEN
UB PORTON DE LAS LOMAS
EDIF ENACER MESAG ECUADOR
SO AMERICA

ROBERT D GALLO & REBRA L GALLO
6833 NORTH KEDZIE
CHICAGO, IL 60645


ROBERT D NORTH
7871 OAKRIDGE DR
MENTOR, OH 44060


ROBERT D WARDYNSKI
1206 MIRAMAR DRIVE
FULLERTON, CA 92631


ROBERT E MALESKI
47 W 217 BRIARWOOD
LANE HAMPSHIRE, IL 60140


ROBERT E NELSON & DEBRA A NELSON TTEES O
3825 NEWARK CT
CLAREMONT, CA 91711


ROBERT E RENTNER
213 WOODHURST TERRACE
WEXFORD, PA 15090


ROBERT E RILEY & SUSAN M RILEY
MAYFIELD CAHSEL COUNTY TIPPERARY
IRELAND


ROBERT E RUNDGREN
3153 176TH STREET
LANSING, IL 60438


ROBERT E TTEE ROBERT E DETTLE & R
12853 WINNEBAGO RD
PALOS HEIGHTS, IL 60463


ROBERT ERTL
792 A LONG COVE RD
GALES FERRY, CT 06335


ROBERT FRESTA
515 APPIAN WAY NE
ST PETERSBURG, FL 33704

ROBERT FURLAN
8828 NW 49TH DR
CORAL SPRINGS, FL 33067


ROBERT G CHIN
532 E 9TH AVE
ANCHORAGE, AK 99501


ROBERT G. BRUNETTI
3925 GREENLEAF
ISLAND LAKE, IL 60042


ROBERT GALLAGHER
74 VICTORIA SQUARE DR
HILTON HEAD ISLAND, SC 29926


ROBERT GIBSON
1208 RAINTREE DR
CHARLOTTESVILLE, VA 22901


ROBERT GILL
21846 CYPRESS CIRCLE
BOCA RATON, FL 33433


ROBERT GIOIA
5171 INDIANA AVE
LISLE, IL 60532


ROBERT GLOVER
1660 MILL TRAIL
HIGHLAND PARK, IL 60035


ROBERT H BREUM
403 SO 15TH STREET
SAN JOSE, CA 95112


ROBERT H GRISWOLD
8801 W GOLF ROAD UNIT 70
NILES, IL 60714


ROBERT H HARR
15606 MADISON AVE
DOLTON, IL 60419

Robert H. Buker, Trustee
Bob Minola Buker Trust
5000 Royal Marco Way #836
Marco Island, FL 34145


ROBERT HERDELIN
4956 N PINE IS RD
SUNRISE, FL 33351


ROBERT HERMAN STRIJLAND
15 Rondelay Dr.
Varsity Lakes  Queensland 4227
AUSTRALIA


ROBERT HOFFMAN
2322 NORTH SAWYER AVE
CHICAGO, IL 60647-2516


ROBERT HOLTON
24501 RD T
BRUSH, CO 90723


ROBERT HUNTER GRIMES
2807 BRINEGAR RD
COPERAS COVE, TX 76522


ROBERT HUNTER GRIMES
RETIREMENT ACCOUNT
2807 BRINEGAR RD
COPPERAS COVE, TX 76522


ROBERT HUSSAR & MARY ANN HUSSAR
5 WOODS DR
EAST HILLS, NY 11576


ROBERT IVINS
203 S LOCUST ST BOX 41
WINFIELD, IA 52659


ROBERT J & JUDITH R CYWINSKI
326 GREENWOOD AVE
BELMONT, NC 28012

ROBERT J BOROWICZ
1005 E ARDYCE LANE
MT PROSPECT, IL 60056

ROBERT J CLAPS
520 DE SALES ST
SAN GABRIEL, CA 91775

ROBERT J CLAPS JR
16917 134TH TERR N
JUPITER, FL 33478

ROBERT J LOPER
211 VILLAGE DR
MT PROSPECT, IL 60056-3363

ROBERT J LOPER
11401 PEACH TREE LANE
ALSIP, IL 60803

ROBERT J LOPER & BRUNA LOPER
3449 MORGAN TRAIL
JEFFERSONVILLE, IN 47130-7278

ROBERT J LORANGER
1543 EUCLYPTIS COURT
ONTARIO, CA 91762

ROBERT J SADUS
902 ANACONDA CT
CASTLE ROCK, CO 80108

ROBERT JOHLER
8338 - 36TH AVENUE N
ST PETERSBURG, FL 33710

ROBERT JOHNSON
10 BRADLEY LANE
HOFFMAN ESTATES, IL 60194

ROBERT K BAZILIAN

ROBERT K DRESING
619 DUNHAM RD
GURNEE, IL 60031


ROBERT KADELA
2911 BRIARWOOD
ARLINGTON HEIGHTS, IL 60005


ROBERT KANE
1031 SUNRISE DRIVE
WOODBURY, MN 55125


ROBERT KAUFMAN & NEERAD VARSHNEY
207 LOCH GLEN LANE
MCHENRY, IL 60050


ROBERT KELTER
10971 TERRY WAY
LOS ALTO HILLS, CA 94024


ROBERT L & BEVERLY M HERTEL TTEES
1719 W MYRTLE DRIVE
MOUNT PROSPECT, IL 60056


ROBERT L GRIFFIN III
8707 N SKOKIE BLVD - SUITE 214
SKOKIE, IL 60007


ROBERT L GRIFFIN JR
& RUTH M SALZBURG
4231 INTERNATIONAL BLVD
OAKLAND, CA 94601


ROBERT L PELICANO
17363 TURNBERRY RIDGE
COUNCIL BLUFFS, IA 51503


ROBERT L ROLECK
6001 75TH STREET
LUBBOCK, TX 79424


ROBERT L SHAFER
1080 HIAWATHA LN
RIVERWOODS, IL 60015

ROBERT L TAYLOR
5 UNLEY PLACE
ROBINA QUEENSLAND 4226
AUSTRALIA


ROBERT LEVY JR
1972 LARKIN AVE
ELGIN, IL 60123-5897


ROBERT M & CATHERINE A MURGAS TTE
5012 PEBBLEBROOK TERR
COCONUT CREEK, FL 33073


ROBERT M & CATHERINE A MURGAS TTE
331 W 63RD ST
WESTMONT, IL 60559


ROBERT M & CATHERINE A MURGAS TTE
4304 N GRAND VIEW DR
PEORIA HTS, IL 61616-6644


ROBERT M & CATHERINE A MURGAS TTE
908 HILLDALE
BUFFALO GROVE, IL 60089


ROBERT M DANESE
3625 ARI LANE
GLENVIEW, IL 60025


ROBERT M DANESE
C/F GIANCARLO C DANESE U
3625 ARI LANE
GLENVIEW, IL 60025


ROBERT M DANESE
C/F GIANNA C DANESE UGMA
3625 ARI LANE
GLENVIEW, IL 60025


ROBERT M DANESE
C/F KYLE B DANESE UGMA C
3625 ARI LANE
GLENVIEW, IL 60025

ROBERT M WENGER
4735 HODGSON RD
SHOREVIEW, MN 55126


ROBERT MARBACK
19 N 210 GREEN MEADOWS LANE
HAMPSHIRE, IL 60140


ROBERT MARCELLO SOTTILE & SHERI LYNN SOT
18 NEW JERSEY AVE
LAVALLETTE, NJ 08735


ROBERT MARK GUILLOT
425 HUEHL UNIT 2
NORTHBROOK, IL 60062


ROBERT MCKENNA
1234 FOOTHILL BLVD SUITE 2
LAVERNE, CA 91750


ROBERT MICHAEL MADSEN
9232 S MEADE
OAK LAWN, IL 60453


ROBERT MISCHNER
5590 S BRONX LANE
OSAGE BEACH, MO 65065


ROBERT MISCHNER & PATRICIA MISCHNER
5590 S BRONX LANE
OSAGE BEACH, MO 65065


ROBERT MOLITOR & MICHELE MOLITOR
1626 W ROSEHILL DR
CHICAGO, IL 60660


ROBERT NORTIER
1238 ALIMA TERRACE
LA GRANDGE PK, IL 60526-1327


ROBERT O SCHUPPE & VENICE P SCHUPPE
586 BEECHWOOD RD
BUFFALO GROVE, IL 60089

ROBERT P WENDERSKI
1012 PEMBER CIRCLE
WEST DUNDEE, IL 60118


ROBERT PARKER
GORTADOOEY
CLAREGALWAY COUNTY GALWAY
IRELAND


Robert Petersen
32280 Creekside Dr
Pepper Pike, OH 44124


ROBERT POOLE AVERY


ROBERT POOLE AVERY
& REBECCA MARIE AVERY


ROBERT PRESS
61 MIRAFLORES AVE
SAN RAFAEL, CA 94901


ROBERT R ALBANO


ROBERT R YOUNGQUIST
TTEE ROBERT R YOUNGQUIST
8155 N KARLOV
SKOKIE, IL 60076


ROBERT ROTHMAN
1801 LOMAS BLVD NW
ALBUQUERQUE, NM 87104


ROBERT S DAMERJIAN
3625 ARI LN
GLENVIEW, IL 60025


ROBERT S DAMERJIAN JR
3625 ARI LN
GLENVIEW, IL 60025

ROBERT S HOTCHKISS
C/O 824 SW 1ST ST
BOCA RATON, FL 33486


ROBERT S. HOTCHKISS
247 Ashley Lane
Jemez Springs, NM 87025


ROBERT SAENZ
818 EAST FIELD DR
WINNSBORO, TX 75494


ROBERT SAMPEY
8210 HIAWATHA AVE
EDEN PRARIE, MN 55347


ROBERT SANDALA
58 MARIAN LANE
JERICHO, NY 11753


ROBERT SCHALOW
115 WHITNEY RUN
BUDA, TX 78610


ROBERT SCHMIDDT
2105 TERRIMILL TER
CHESTERFIELD, MO 63017


ROBERT SCHOFF
750 SOUTH 7TH STREET
PHILADELPHIA, PA 19147


ROBERT SINCOFF
1060 EAST FOOTHILL BLVD SUITE 102
UPLAND, CA 91786


ROBERT VALENZUELA
11713 OBAN AVENUE
TEMPLE TERRACE, FL 33617


ROBERT VOSS
412 OLD RANCH COURT
SAB RAMON, CA 94583

ROBERT W BAIRD & CO INC TTEE
FBO GREGORY
13966 BERKHANSTED COURT
PRLAND PILAR


ROBERT W BECK JR


ROBERT W FRANTZ
612 DUCOTE LANE SUITE 84
COTTONPORT, LA 71327


ROBERT W FRANTZ & RUTH E FRANTZ
754 DUCOTE LANE
COTTONPORT, LA 71327


ROBERT W STEIN
REV LIVING TRUST UAD 11-2
5522 AVENUE I
BROOKLYN, NY 11234


ROBERT W STEIN
TTEE ROBERT W STEIN REV L
797 MEDFORD DR
CAROL STREAM, IL 60188-9289


ROBERT W STEWART
9327 CONGDON BLVD
DULUTH, MN 55804


ROBERT WAITE BLANCHARD TRUST


ROBERT WEINGARDEN
330 SAULK TRAIL
PARK FOREST, IL 60466


ROBERT WILLIAM GIBSON
938 TILMAN RD
CHARLOTTESVILLE, VA 22901


ROBERT WILSON
114 GREEN LN
CARPENTERSVILLE, IL 60110

ROBERT ZENZER
2240 TERRY LANE W
BROADVIEW, IL 60155-4622


ROBERTA LEYVA SAXON
3100 FLINTRIDGE DR
FULLERTON, CA 92835


ROBERTO C & CARMEN CHACON
25 OLD BROOK ROAD
WEST HARTFORD, CT 06117


ROBIN LASHEN
3034 ROSEBROOK CIRCLE
WESTCHESTER, IL 60154


ROBYN FRESTA
410 ORIOLE STREET
BLOOMINGDALE, IL 60108


ROCCO & GIOVANNA SCOPELLITI
326 20TH ST
HUNGTINTON BEACH, CA 92648


ROCCO AZZARITO & MARILYN AZZARITO


ROCCO CARLO & SANTA CARLO
17780 SE COUNTRY RD 475
SUMMER FIELD, FL 34491


ROCCO LOCCISANO
17 KERSHAW ROAD
WALLINGFORD, PA 19086


ROCHELLE SMITH
639 EDWARD RD
NAPERVILLE, IL 60540


ROCKING O RANCH
604 NE 13TH AVE
FT LAUDERDALE, FL 33304

RODA MISTRY
4422 10TH STREET
LUBBOCK, TX 79416


RODNEY A GABRIEL
6815 NW 62 TERR
PARKLAND, FL 33067


RODNEY J WILSON
PO BOX 8420
INCLINE VILLAGE, NV 89452


ROELI LUTZ
PO BOX 332
BURLINGTON, IL 60109


ROGER ALEXANDER


ROGER ALEXANDER IRA 17919


ROGER BREAU FISH EXPORT INC US
11002 DEER CANYON DR
RANCHO CUCAMONGA, CA 91737-2494


ROGER BYRNE
6015 HIGHWAY 16
OLSBURG, KS 66520


ROGER G SAMSON
4515 NS 85TH AVE
CORAL SPRINGS, FL 33065


ROGER G WOOD (DECEASED)
C/O THOMAS MORGA
58 W PENNY RD
SOUTH BARRINGTON, IL 60010


ROGER L DOLL
552 COOPER DR
BENICIA, CA 94510

ROGER L DOLL
148000 MINERVA
DOLTON, IL 60419


ROGER L OLSEN
50 VALMAR TERRACE
SAN FRANCISCO, CA 94112


ROGER L WELTMAN
7939 WOODGIEN SUITE 208
DOWNERS GROVE, IL 60516


ROGER M & FLEURETT D LECLAIR
145 TUPELO DR
NAPERVILLE, IL 60590


ROGER MICHAEL PING
6666 G MONTEGO BAY BLVD
BOCA RATON, FL 33433


ROGER MOFFAT
11163 S SAWYER
CHICAGO, IL 60655


ROGER S MAPLE & MARGO E MAPLE
1031 ASHLEY ROAD
LAKE FOREST, IL 60045


ROGER W SEIB & ERIC W SEIB
151 E FREMONT
ELMHURST, IL 60126


ROGER W SEIB & ERIC W SEIB JT TEN
6872 N LORON
CHICAGO, IL 60646


ROHIT R TRIVEDI
2601 KELLEY POINTE PKWY SUITE 201
EDMOND, OK 73013-2997


ROLAND H RADDATZ
203 W STEWART ST
WASHINGTON, NJ 07882

ROLAND H WALLER
8300 SOUTH MAYFIELD AVE
BURBANK, IL 60459


ROLAND REICH
310 LAKE VIEW COURT
DEERFIELD, IL 60015


ROLAND SEVERSON
809 MOUNTAIN WAY
MORNS PLAINS, NJ 07950


ROLANDER H WALLER
4883 SCOTTSBURG RD
GROVELAND, NY 14462


ROLANDO POLLI
343 CANYON ACRES DRIVE
LAGUNA BEACH, CA 92651


ROLANDO POLLI
6286 GRANT ST
CHINO, CA 91710


ROLANDO Z & PILAR C NAVARRO
1707 PORTER AVE SUITE H
BELOIT, WI 53511-3642


Ron Deaville and Associates


RON E LOKKEN
4841 WILDERNESS CT
LONG GROVE, IL 60047


RON EDSALL
428 S CLARK STREET
CHICAGO, IL 60605


RON GRENCIK
1005 HARPER DR
ALGONQUIN, IL 60102-2005

RON JESSEN & BARBARA JESSEN
633 SOUTH SHORE
HOLLAND, MI 49423


RON SALLMEN
PO BOX 1467
PROVO, UT 84603


RONALD & ELIZABETH A COMIANO
59 FARM HILL RD
LEOMINSTER, MA 01453


RONALD A & CINDY A BOJES JT TEN
90 E 212ND ST
CLEVELAND, OH 44123


RONALD A MADSEN
9900 DERBY COURT
MOKENA, IL 60448


RONALD A ROSS
721 ELSIE DRIVE
MELROSE PARK, IL 60160


RONALD A THON & DEBRA B THON
1917 OAK STREET
SOUTH PASADENA, CA 91030


RONALD BEISHUIZEN


RONALD CAPUA & FRANCES CAPUA
PO BOX 2434
ALPINE, CA 91903


RONALD E & DOLORES A GRYZLAK TTE
4421 N SEMINOLE DRIVE
GLENVIEW, IL 60025


RONALD EDWARD BRYANT
440 DONALD DRIVE
MORAGA, CA 94556

RONALD F BENTON


RONALD F BENTON TTEE
AB FOUNDERS TRUST D


RONALD F CACCIOLFI
1445 W SUMMIT PL
CHANDLER, AZ 85224


RONALD FEDASH & GAIL FEDASH
6701 AVE 7-E
YUMA, AZ 85365


RONALD GOLD TTEE THE KAFERON TRUST
PO BOX 173301
DENVER, CO 80217


RONALD HENRY
AV JUAN TNACA MARENGO KM 15 CC DICENTROG
ECUADOR SO AMERICA


RONALD J & BRENDA S BORECKI JTWR
1516 E OCEANFRONT
BALBOA, CA 92661


RONALD J CROOK & DANIEL J HERLING
1428 KAYWOOD LANE
GLENVIEW, IL 60025


RONALD KIRK & CAROLYN KIRK
1405 RIDGELY CT
NAPERVILLE, IL 60540-8318


RONALD L & STELLA M LAWHORN
1215 CAMUS CT
UPLAND, CA 91784


RONALD M GOLD
PO BOX 173301
DENVER, CO 80217

RONALD NAVARRO
22 WOODLAWN OLD RD
CASHLE COUNTY TIPPERRY
IRELAND


RONALD P HOWARD & CAROL A HOWARD
PO BOX 290
BRANDON, FL 33509


RONALD PETER JENSEN
PO BOX 7382
CANTON, OH 44705


RONALD PETER MAY
77 CASHLANE
WINDFIELD, WV 25213


RONALD STAUB & ANITA STAUB JT TEN
25281 DERBY HILL DR
LAGUNA HILLS, CA 92653


RONALD STAUB & ANITA STAUB JT WROS
25281 DERBY HILLS DRIVE
LAGUNA HILLS, CA 92653


RONALD STAUB & ANITA STAUB JTWROS
202 RIVERFIELD COURT
SIMI VALLEY, CA 93065


RONALD VIGGIANO & BOBBIE VIGGIANO
7700 LOUISE LANE
WYNDMOOR, PA 19038


RONALD WYATT
6571 AVENIDA WILFREDO
LA JOLLA, CA 92037


Room & Board
Attn: Sarah
10071 Skokie Blvd
Skokie, IL 60077


ROSALEEN M MOYER
215 S VERNON AVE
AZUSA, CA 91702

ROSE DALKE
3625 ARI LANE
GLENVIEW, IL 60025


ROSEANN VERCILLO
948 N QUEENSDALE AVENUE
CORONA, CA 91720


ROSEANNE LAURINO
17805 W PRIMROSE LANE
SURPRISE, AZ 85374


ROSEMARIE ANTONELLI


ROSEMARY J MURRAY
1502 MAPLECREST RD
EDISON, NJ 08820


ROSEMARY LLAMAS
7100 W CAMINO REAL SUITE 310 & 401
BOCA RATON, FL 33434


Rosman Adjustment Corp
PO Box 1247
Northbrook, IL 60065


ROSS G WILLIAMS
750 HOLLYBROOK RD
PARAMUS NJ 7652


ROSS SWARTZ & DIANE SWARTZ
565 SICA LANE
TOMS RIVER, NJ 08753


ROWENA C JAMES
C/O 401 SO LA SALLE ST SUITE 201
CHICAGO, IL 60605


ROXANNE GREGORIO
162 LEWIS AVE
SACO, ME 04072

ROY ALAN MIKUS
117 MAJESTIC AVE
SAN FRANCISCO, CA 94112


ROY BLACKFIELD


ROY E SNYDER
372 KELBURN ROAD - APT. 112
DEERFIELD, IL 60015


ROY E SYNDER
1106 REGENCY
CAROL STREAM, IL 60188


ROY L FIELDS
1213 CLEVELAND
LA GRANGE PARK, IL 60526


ROY MIKUS
300 BARRACKS HILL
CHARLOTTSVILLE, VA 22901


ROY SANGHA
48169 YALE ROAD
CHERRY ROCK BC  B2P 4H7
CANADA


RUBEN C CHACON & GUILLERMINA CHACON
25 OLD BROOK ROAD
W HARTFORD, CT 06117


RUBIN HAROON
25 W 181-39TH ST
NAPERVILLE, IL 60563


RUBINA AQEEL


RUDOLF G SWOBODA
247 LAKE TERRACE DIVE
HENDERSONVILLE, TN 37075

RUKHSANA KHAN
PO BOX 1519-100
SAN JOSE
COSTA RICA


RUPA NARAIN
RR #1 BOX 152-A
HARDING, PA 18640


RUSI H DADYBURJOR
251 ARCADIA RDHILLCREST
 ARCADIA #03-06 2E89847
SIGNAPOR


RUSS CORPOLONGO
4036 NORTH SCOTT STREET
SCHILLER PARK, IL 60176


RUSSELL F DIETHERT
C/O 7725 N STATE HWY 34
TERRELL, TX 75161


RUSSELL FOSZCZ
9806 SOUTH AVE
SCHILLER PARK, IL 60176


Russell Foszcz
7301 W Burgett Rd
Richmond, IL 60071-9787


RUTH A AXIUM


RUTH A SCHOEN
5978 N LEADER
CHICAGO, IL 60646


RUTH M PETERSON
6624 TIBURON CIR
BOCA RATON, FL 33433


RUTH M PETERSON
3512 JUNIPER AVE
JOLIET, IL 60175

RUTH N GOBLE TTEE
FRED S GOBLE & RUTH N
2148 N DANEBO AVE
EUGENE, OR 97402


RUTH SCHWEIHS
5808 WILTSHIRE DR
BETHESDA, MD 20816


RUTH-DINAZ SARKARI
500 KANE DRIVE
MAPLE GLEN, PA 19002


RYAN A. KHORSAND
509 NORTH ALLAGHENY
ODESSA, TX 79761


RYAN L DERI
261 DRURY LN NORTH
BARRINGTON, IL 60010-2111


RYAN M COLBY
9 E WISE ROAD
SCHAUMBURG, IL 60193


RYAN NOONAN
14206 HELEN
SOUTHGATE, MI 48195


RYAN SCHOEN
2312 POTOMAC COURT
LINDENHURST, IL 60046


RYAN SCHOEN
6521 CHIQUITA WAY
CARMICHAEL, CA 95608


RYUNG G PARK
98 THE WALK CEDARBROOK
CHERRY ORCHARDDUBLIN 10
IRELAND


S MANDILAWI
C/O 2453 AMERICAN LANE
ELK GROVE, IL 60007

S MANDILAWI MD INC
PROFIT SHARE PLAN
1537 E HILLSBORO BLVD APT 742
DEERFIELD BEACH, FL 33441-4312


SABAH KADHIUM
524 ASHFORD
ARLINGTON HEIGHTS, IL 60004


SABASTIAN MANISCALCO
7027 BITTERBUSH PL
BOYNTON BEACH, FL 33437-2903


SABINE PRIES
6513-132nd AVENUE NE - #155
KIRKLAND, WA 98033


SABINO PORTELLO
1551 BLACK RD
JOLIET, IL 60435


Sackjinder Dhillon


Sadiq Mandeluvi
991 Olympic Ct
Claremont, CA 91711


SAEEDEH GHOREISHI
10712 101ST AVE FAIRVIEW
ALBERTA T0H 1L0
CANADA


Saeedeh Ghoreishi
1035 Marshall Road
Northbrook, IL 60062


Saginaw Control Engineering
95 Midland Rd
Saginaw, MI 48603


SAI NAIR
5435 S BRAINARD
LA GRANGE, IL 60525

SAILESH VARMA & VIBHA VARMA
1345 BLAIR HOUSE CT
COLUMBUS, OH 43235


SAJJAN K AGRAWAL & PRAMILA AGRAWAL


SALLEY OLIVER
1238 ALIMA TERRACE
LAGRANGE PARK, IL 60526


SALLIE GREISMAN
9310 E 26TH ST
TUSCON, AZ 85710


SALLY A KOPP & KEITH D RICHARDSON
255578 VIA PALADAR
VALENCIA, CA 91355


SALLY M OLIVIER
1238 ALIMA TERRACE
LAGRANGE PARK, IL 60526


SALOMON SMITH BARNEY INC
C/F RAZZAK JABU
8337 LABEAUX AVE
MONTICELLO, MN 55362


SALVATORE J POMER
824 WASHINGTON CENTER
PORT, NY 11721


SALVATORE MORETTI
955 92ND ST
PLEASANT PRAIRIE, WI 53158


SALVATORE W FRIERI JR
10614 S HAMLIN
CHICAGO, IL 60655


SAM C COLUCCI
695 TOWN CENTER DROVE SUITE 700
COSTA MESA, CA 92626

```
SAM J KALISH & SHIRLEY KALISH JTWROS
10970 S 84TH AVE
PALOS HILLS, IL 60465


SAM SCHATZ & MARCIA SCHATZ
1150 JAMESTOWN CT
SCHAUMBURG, IL 60193


Sam's Club


Sam's Club #8198
PO Box 9001152
Louisville, KY 40290-1152


Samco Enterprise Inc.
c/o The Corporate Group
67, Yongiest
Toronto Canada M5E1J8


SAMER ELSAADI
6701 NORTH BROAD STREET
PHILADELPHIA, PA 19126


SAMUAL MOGAVERO
56 ARCHER AVENUE
WHITE PLAINS, NY 10603


SAMUEL JAMES & ASSOCIATES INC
1007 CIELITA LINDA DR
VISTA, CA 95083


SAMUEL KYEREMATEN
196 DAVIS CT
ROUND LAKE PARK, IL 60073


SAMUEL RUMALA
750 ROCKHURST DR
BIRMINGHAM, AL 35209


SAMUEL T GENTLES JR
2344 HWY 11/55
KINSTON, NC 28504
```

SANA MATARIEH
801 SPRING BEACH WAY
CARY, IL 60013

Sanborn Wire Products
3435 S Main St
Rock Creek, OH 44084

SANDRA BERNACKI

Sandra Collard
8730 Thomas Dr
Villa #509
Panama City, FL 32408

SANDRA DIANE LITGEN
386 URSINUS CT
PEMBERTON, NJ 08068

SANDRA JO BRICK
225 W WACKER SUITE 1400
CHICAGO, IL 60606

SANDRA L FARQUHAR C/F TREVOR A FARQUHAR
112 FULLBRIGHT LANE
SCHAUMBURG, IL 60194

SANDRA L JONES
4146 ILLINOIS ST
SAN DIEGO, CA 92104

SANDRA L KIERAS & CINDY COLUMBIA
509 NORTH ALLAGHENY
ODESSA, TX 79761

SANDRA L VYBORNY
11730 NW 30 PL
SUNRISE, FL 33323

SANDRA M TAYLOR
50 KELLEY RD
HATCHET LAKE NS CANADA B3T 1T6

SANDRA PATTERER & WILLIAM PATTERER JT TE
720 TORREY PINE DRIVE
TWIN LAKES, WI 53181


SANDY LITGEN
3530 MYSTIC POINT DR SUITE 2104
AVENTURA, FL 33180


SANJAY ASRANI


SARA H HUDSON C/O RONALD M. GOLD
11 CABRINI
IRVINE, CA 92614


SARA L HENNES
1806 OAKTON
PARK RIDGE, IL 60068


SARAH AHMAD & KAMRAN AHMAD


SARAH JOHNSON
6840 MARKET STREET
UPPER DARBY, PA 19082


SARAH KUSCH
774 BUCKINGHAM CT
HOFFMAN ESTATES, IL 60194


SARITIDAJ KONSUWAN
864 HAWTHORN CIRCLE
LOMBARD, IL 60148


SARUNAS ABRAITIS


SATYANARAYAN SOMANI
109 S FAIRFIELD WAY SUITE 203
BLOOMINGDALE, IL 60108

Saul Ewing
Centre Square West
1500 Market St, 38th Floor
Philadelphia, PA 19102


SAVAS VATESTAS
1863 WANAMAKER DRIVE
COVINA, CA 91724


SAVVY SPECULATORS
853 W 20TH ST
UPLAND, CA 91784


Scheicher & Schuell


Schopf & Weiss LLP


Schwartz Cooper
180 N LaSalle St
Ste 2700
Chicago, IL 60601


Scientific Notebook Co.
PO Box 238
2831 Lawrence Ave
Stevensville, MI 49127


SCOTT ANDERSON


SCOTT BARNES


SCOTT BOLON
1173 NIMITZ LANE
FOSTER CITY, CA 94404-3623


SCOTT C MCSHANE
1540 N STATE PARKWAY
CHICAGO, IL 60610

```
SCOTT EPSTEIN
4422 BRUMMEL
SKOKIE, IL 60076


SCOTT GLICKSBERG & PATRICIA GLICKSBERG J
48 OAKTREE N
LITTLE ROCK, AR 72116


SCOTT HARR & MONICA HARR
143 MEYERSON WAY
WHEELING, IL 60090


SCOTT HARRIS
603 GREENWICH COURT
EAST WINDSOR, NJ 08520


SCOTT HERBERT CAMPBELL
24515 GRANGE RD
MARENGO, IL 60152


SCOTT J BETZELES


SCOTT J HABICH
3014 PLYMOUTH RD
STOCKTON, CA 95204


SCOTT MAZUREK
31352 CAMPANA WAY
LAGUAN NIGUEL, CA 92677


SCOTT MC SHANE
3703 B W MARKET ST
GREENSBORO, NC 27403


SCOTT NELSON
P.O. BOX 1018
NEW PALTZ, NY 12561-0320


SCOTT PAULSON
131 IDLESTONE LANE
SCHAUMBURG, IL 60194
```

SCOTT R JUDD
1514 AVE O
GALVESTON, TX 77550


SCOTT SALZMAN
366 RIVER RD
DEERFIELD, MA 01342


SCOTT SANFORD
68 REYNOLDS STREET BALMAIN
NSW 2041 AUSTRALIA


SCOTT SEMENIK
5 WELSH COBB CR
WHITE HEALTH, IL 61884


SCOTT TOY
4 BEDFORD LANE BELMONT
PORT OF SPAIN TRINIDAD WI


SCOTT VASILE
1607 MANSFIELD CT
ROSELLE, IL 60172-4034


SCOTT W MARSIGLIO
5135 NEW RANCH RD
EL CAJON, CA 92020


SCOTTRADE INC C/F EDWARD A HUNTER IRA
36881 NORTH HILDA LANE
LAKE VILLA, IL 60046


SEAMUS MURPHY
7915 SIMON RD
CLOGRET, MN 55770


Sean & Rosa Maria Gallagan
215 SE 2 Court
Hallandale Beach, FL 33009


SEAN HERLING & KATHLEEN HERLING
5900 NORTH TALMAN AVE
CHICAGO, IL 60659

SEAN O'DONOGHUE
7030 POZALLO PLACE
RANCHO CUCAMONGA, CA 91730


SEAN O'DONOGHUE
16782 ELK HORN AVE
CHINO HILLS, CA 91709


SEDAT GUREL
22 SALT HWY RD
COTUIT, MA 02536


Select Staffing


SEPIA ADAMS


SEPP E RAPPO TTEE CAPE COD SURGICAL ASSO
335 INDIAN AVE
CLAREMONT, CA 91711-1924


SEPPO E RAPPO TTEE CAPE COD SURGICAL ASS
9749 PARKER ROAD
HUNT, NY 14846


SEPPO RAPO
1108 HUNT SEAT DR LOWER
GWYNEDD, PA 19002


SERGIO ESPARZA
792 LONG COVE RD
GLAES FERRY, CT 06335


SERKIS DEGRIMENTAS
7600 N PARK AVE
GLADSTONE, MO 64118


Seyfarth Shaw LLP
55 E Monroe St
Ste 4200
Chicago, IL 60603-5803

SHADAB AZIZ


SHAHANA QAMAR
33 HICKORY RD
WILLOW, NY 12495


SHAILENDRA MAHESHWARI
4444 E FLETCHER AVE STE C
TAMPA, FL 33613


SHAKIR A HYDER
3282 CARRAIGE HOUSE DR
CHINO HILLS, CA 91709


SHANE ABDELRAZEQ


SHANNON PARKER
3817 W 116
ST GARDEN HOMES, IL 60403


SHANNON R COOK & DOUGLAS A COOK
248 WEATHERIDGE
JACKSON, TN 38305


SHANT APALIAN


SHANTI KUMAR BEDMUTHA


SHARI FUNG
3651 33 STREET
EDMONTON ALBERTA CANADA T6T 1G2


SHARI L SOMERVILLE
1237 N HONORE APT 3S
CHICAGO, IL 60622-3151


SHARIFA BANO

SHARON MCCURRY
974 W ESSEX PLACE
ARLINGTON HEIGHTS, IL 60004


SHARVAN BHATIA


SHAWN DURAND
8906 HIGHLAND DR
WONDERLAKE, IL 60097


SHAWN SEERY
17116 GRANT
LANSING, IL 60438


SHAYA KAPLAN LAMBERTI
9130 S 53 AVE
OAK LAWN, IL 60453


SHEFALI PUROHIT
1013 RIDGEVIEW DR
BARRINGTON, IL 60010


SHEILA IRIS JUCHA
3732 TICONDEROGA ST
SAN DIEGO, CA 92117


SHEILA R BERGMAN


SHEILA TITEI
C/O 121 N DOHENY DR
BEVERLY HILLS, CA 90211


Shelf-Kote Enterprises Ltd.
1 Messner Dr
Wheeling, IL 60090


SHELLY DAWN ANDRUS


SHERAZ AMIN

SHERIDAN B VOGEL
2639 S GARFIELD AVE
COMMERCE, CA 90040


SHERRY FINE
755 WARWICK COURT
CAROL STREAM, IL 60188


SHERWIN GERBER
807 NEW HOPE CHURCH RD
COMO, NC 27818


SHERYL THOMAS
8338 36TH AVE N
ST PETERSBURG, FL 33710


SHERYL THOMAS
823 MAPLE STREET
SANTA MONICA, CA 90405


SHILPA R WALI
PO BOX 3293
PALM SPRINGS, CA 92263


SHILPI MAHESHWARI
13908 SEAFORTH MANOR WAY
TAMPA, FL 33613-1925


Shimadzu


Shimadzu Scientific Inst. Inc.
7102 Riverwood Dr
Columbia, MD 21046


SHIRLEY M HOPPE
165 N ALMONT DR #1
BEVERLY HILLS, CA 90211


SIAW-LIN YONG
34052 CAMBRIDGE
DANA POINT, CA 92629

SIBLINGS INVESTMENTS LLP
660 SE TICHENCA ST
CLATSKANIE, OR 97016


SIDNEY S MARTIN & PEARLINE J MARTIN
2307 NORTH NEWLAND AVE
CHICAGO, IL 60707


Sig Pack, Inc. Doboy Div.
869 S Knowles Ave
New Richmond, WI 54017


Sighard Maier
3959 Garnetwood Chase
Mississauga
Ontario Canada L4W2H3


Sigma Aldrich
3050 Spruce St
St. Louis, MO 63103


Sigma-Aldrich, Inc.
PO Box 952968
St. Louis, MO 63195-2968


SILVANA SORBARA
1304 S STATE ST
DECATUR, TX 76234


Silvia D. Cruz
2429 S Trumbull Ave
Chicago, IL 60623


SIMON EILELSTEIN & SHARON EILELSTEIN
8418 SOUTH KOLIN
CHICAGO, IL 60652


SIMON ROZENDALE
20 MONTGOMERY
MISSION VIEJO, CA 92692


SISIR DHAR
247 BAKER ST
NELSON BC CANADA V1L 4H4

SJUKRI KARIM
375 GRANDVIEW COURT
ALGONQUIN, IL 60102


SJUKRI KARIM
115 SE WACAHOOTA RD
MICANOPY, FL 32667


SJUKRI KARIM
354 WILDWOOD AVE
FIEDMONT, CA 94611


SJUKRI KARIM & POPPY KARIM
115 SE WACAHOOTA RD
MICANOPY, FL 32667


SKYE STEGE
2 ALPINE
GREENWICH, CT 06830


SMC Pneumatics
27725 Diehl Rd
Warrenville, IL 60555


Smith Enterprise
931 Dillon Dr
Wood Dale, IL 60191


SONA APALIAN


SONIA BERSON


SONS OF LIBERTY INC
8073 S KOLIN
CHICAGO, IL 60652


SONYA ROSA MARTINEZ
380 CRESTWOOD RD
WOOD DALE, IL 60191

SOPHIA BROCATO & JOANNA M HANSELMAN
818 W OHIO AVE
TAMPA, FL 33603


SOPHIA PETRAKOS
9091 LONG LAKE PALMS DR
BOCA RATON, FL 33496


SORABH MAHESHWARI
9599 FRANKLIN ROAD
MURFREESBORO, TN 37128


Sparkling Springs


SPENCER J WELTER
111 HILLCREST DRIVE
BRADENTON, FL 34209-2625


SPERO FURLA
1584 NE 32ND ST
OAKLAND PK, FL 33334-5318


SPERO P MALAMIS
2326 W ARGYLE
CHICAGO, IL 60625


Spherion Corporation
2050 Spectrum Blvd
Ft. Lauderdale, FL 33309


Sprint


SRS CONSTRUCTION SERVICES INC
113 AZALEA DR
DEQUINCY, LA 70633


STACEY LYNN CRAFT & SEAN PATRICK CRAFT
47 W 210 PRIMEROSE LANE
HAMPSHIRE, IL 60140

STANLEY BORNSTEIN & BETTY BORNSTEIN JTTE
4340 WILDER AVE
BRONX, NY 10466


STANLEY C ACREE


STANLEY CITRIN
19587 CAROLINA CRICLE
BOCA RATON, FL 33434


STANLEY COHEN & SONIA J COHEN
VESTVEIEN 358
N-3145TJOME
NORWAY


STANLEY E BAZILIAN


STANLEY KAPLAN
C/O 2 N LASALLE ST SUITE 600
CHICAGO, IL 60602


STANLEY LIPINSKI
2047 GREENFIELD ROAD
HOFFMAN ESTATES, IL 60195


STANLEY NIEDER JR & MARY ANN NIEDER
16-11 215 ST
BAYSIDE, NY 11360


STANLEY T NIEDER
2603 KNOB HILL RD
JOHNSBURG, IL 60050-2545


STANTON L SMITH
310 BITTERSWEET COURT
SCHAUMBURG, IL 60193


Staybridge Suites
100 Barclay Blvd
Lincolnshire, IL 60069

STEFAN SLOWINSKI
2227 HAMMOND DR
SCHAUMBURG, IL 60173-3813


STELIOS & MARY PAPANTONIOU
825 COMMERCE DRIVE
SO ELGIN, IL 60177


STELLA HERRERA
C/O 1360 OLD SKOKIE BLVD
HIGHLAND DR, IL 60035


STEPHAN FELDMAN
5826 N FOREST GLEN AVENUE
CHICAGO, IL 60646-6613


STEPHANIE BYERS & ALFRED REEVES
521 FARM CREEK RD
KERNERSVILLE, NC 27284


STEPHANIE SEPLOWIN
2835 W NORTHSHORE
CHICAGO, IL 60645


STEPHANY MARCINIAK
168 COLUMBIA AVENUE
DES PLAINES, IL 60016


Stephen & Karen Simmons
183 Tampa Ave
Albany, NY 12208


STEPHEN C IMMER
111 EAST CHESTNUT APT 18J
CHICAGO, IL 60611-2088


STEPHEN CAREW
467 W G STREET
COLTON, CA 92324-2220


STEPHEN CHARLES SPENCER
& SUSAN CARD
204 TRESCONY ST
SANTA CRUZ, CA 95060

STEPHEN E WELSCH REV TTEE
FBO STEPHEN E
PO BOX 399
MANHATTAN BEACH, CA 90267


Stephen Gould
141 International Blvd
Glendale Hts, IL 60139


STEPHEN H SALTZMAN
57 ORMSBEE AVE
PROCTOR, VT 05765-1229


STEPHEN J ASBATY


STEPHEN J JOHNSON
1913 E TANO LANE
MOUNT PROSPECT, IL 60056


STEPHEN M CONCINO
811 GALLEON LANE
ELK GROVE VLG, IL 60007-6922


STEPHEN M SAXON
400 N RIDGE ST
RYE BROOK, NY 10573


STEPHEN P & BRENDA J SOLOMON
16202 WAKE STREET NE
HAM LAKE, MN 55304


STEPHEN P SEWALL
4205 S RIDGEWAY RD
RINGWOOD, IL 60072-9607


STEPHEN P SOLOMON
5042 NW 124TH WAY
CORAL SPRINGS, FL 33076


STEPHEN PREEFER
300 MERCER ST 21L
NEW YORK, NY 10003

STEPHEN R PAGE
3033 SUNNYSIDE AVE
BROOKFIELD, IL 60513


STEPHEN SCHUH & SHERRY SCHUH JT TEN
21601 W LAKEVIEW PARKWAY
MUNDELEIN, IL 60060


STEPHEN T MESSINA
2700 OLD NORCROSS RD
TUCKER, GA 30084


Stericycle, Inc.


Stericycle, Inc.
28161 N Keith Dr
Lake Forest, IL 60045


STERLING WORLD GROUP SA
C/O 419 NORTH FRONT ST
PHILADELPHIA, PA 19122-0220


STEVE & MICHELLE GAGNON JT TEN
357 N WESTMINSTER DR
PALATINE, IL 60067


STEVE BAUER


STEVE BURSTOCK
7170 BRUNSWICK CIRCLE
BOYNTON BEACH, FL 33437-2534


STEVE DWIGHT KOLLEN
2130 OLD WILLOW RD
NORTHFIELD, IL 60063


STEVE HARR & DAMIANE HARR
7399 WHISTLEHILL COURT SW
BYRON CENTER, MI 49315

STEVE J SCHOEN
3017 S MILLARD
CHICAGO, IL 60623

STEVE KASS
123 S ROSSER
GLENDIVE, MT 59330

STEVE KO
3067 EDWARD ST
MAPLEWOOD, MN 55109

STEVE M RINCK
39 ABBERLY ROAD
WEST WINDSOR, NJ 08550

STEVE NELSON
1552 FAIRVIEW BEACH RD
PASADNA, MD 21122

STEVE NEWTON
1529 KEMMAN AVE
LAGRANGE PARK, IL 60526

STEVE NOLAN
14101 CATHERINE DRIVE
ORLAND PARK, IL 60462

Steve Olson Printing
1306 Old Skokie Rd
Highland Park, IL 60035

STEVE PORTOKALIS
5145 CASTAWAY LANE
BARRINGTON, IL 60010

STEVE POTTASH
1415 TRAILSIDE COURT
PALATINE, IL 60067

STEVE RYAN
2088 BIGBY HOLLOW ST
COLUMBUS, OH 43228

STEVE RYAN
6709 N ROCKWELL
CHICAGO, IL 60645


STEVE SHAPER
26 W 014 JEROME AVE
WHEATON, IL 60187


STEVE SOBOTKA & JUDY SOBOTKA
2462 SHADOW CREEK LANE
RIVERWOODS, IL 60015


STEVE WEBER
8608 S MOZART ST
CHICAGO, IL 60652-3836


Steven & Danelle Jones
597 Pelican Way
Delray Beach, FL 33483-8009


STEVEN A SMITH
C/O TOMKINS 5 DARTMOUTH RD
DUBLIN 6
IRELAND


STEVEN BOLTAX
340 WEST DIVERSEY PARKWAY
CHICAGO, IL 60657


STEVEN DEWITT & PILAR VEIGA DOBBS
340 W 32ND
ST CHICAGO, IL 60616


STEVEN DWYER
PO BOX 09-01-4161
GUAYAQUIL ECUADOR
SOUTH AMERICA


STEVEN G REED
354 MOSES LANE
SO HAMPTON, NY 11968


Steven G. & Cheryl A. Clark
1955 Davina St.
Henderson, NV 89074

STEVEN G. JONES
4571 NW 7TH ST
DEERFIELD BEACH, FL 33442


STEVEN J & JULIE L MCLAUGHLIN-COLBY
538 THUNDERBIRD TRL
CAROL STREAM, IL 60188


STEVEN M & BELINDA J HARLESS JTW
1502 W CHESTNUT ST
CHICAGO, IL 60622


STEVEN M & KALLI SHAYKIN JT TEN
70 HORSESHOW LANE
LEMONT LIL 60439


STEVEN M BERTCH & KATHLEEN L BERTCH


STEVEN M SHAYKIN
C/F STEVEN A SHAYKIN
453 RIDGE RD
HIGHLAND PARK, IL 60035


STEVEN M SMITH
15 CREMORNE TEMPLEOGUE
DUBLIN 6
IRELAND


STEVEN M WELTER
5937 MADISON STREET
MORTON GROVE, IL 60053


STEVEN M WELTER & JUDITH P WELTER
2210 BOCKMAN RD
MARENGO, IL 60152


Steven M. & Belinda J. Harless
446 Seasons Dr
Grand Junction, CO 81503


STEVEN P BLOOMBERG
1324 LAMPASAS DR
BENBROOK, TX 76126-4218

STEVEN P MAGGIORE
9232 S MEADE
OAK LAWN, IL 60453


STEVEN SINCOFF
1060 EAST FOOTHILL BLVD SUITE 102
UPLAND, CA 91786


STEVEN SNYDER & JANET SNYDER
5813 JEFF PLACE
EDINA, MN 55436


STEVEN T SNYDER
22262 ROBIN AVENUE
GLIDDEN, IA 51443


STEVEN WIGHTMAN
3 CHISHOLM CT
BUFFRON, SC 29910


STEVEN WIT
300 N SWALL DR UNIT 151
BEVERLY HILLS, CA 90211


STEVEN WIT
2525 ROYAL PINES CIR UNIT G
CLEARWATER, FL 33763-1114


STEVEN WOOLF & SALLY WOOLF JT TEN
540 BOBBY LANE
MUNDELEIN, IL 60060


STEWART N SMITH
1723 FAIRMOUNT
LA CANADA, CA 91011


STIANA O'DONOGHUE
4330 LAKE APACHE DR
CORPUS CHRISTI, TX 78413


STOCK & FUND MANAGERS LTD
1548 W SALTSAGE DR
PHOENIX, AZ 85045

STRATHMERE ASSOCIATES INTL INC
877 NORTH MC KINLEY ROAD
LAKE FOREST, IL 60045


STUART DIAMOND & MARSHA DIAMOND
URBANIZACION RINCONADA
DEL LAGO 6 GUAYAQ ECUADOR
SO AMERICA


SUAD EL-ABED BALKHI


SUBHASH C VARSHNEY & USHA SACHDEV
4242 ARBOR CREEK DR
CARROLTON, TX 75010


SUBHASH VARSHNEY
4242 ARBOR CREEK DR
CARROLLTON, TX 75010


Sue A Hartman
5679 Monroe St
Sylvania, OH 43560


SUHAIL ELABOUR
JANSSEN PHARMACEUTICAL
LITTLE ISLAND CO CORK IRELAND


SULEIMAN ABUELD


SULTAN A AL-HAKEEM
& MOLOUK M J AL-HAKEE


SUMNER WEINSTEIN
406 GAYLEY ST B514
MEDIA, PA 19063


SUNI GROOMS
20708 N EUGENE AVE
LINCOLNSHIRE, IL 60069

SUNNY INVESTMENTS INC
2009 COUNTRYSIDE ROUND
LAKE BEACH, IL 60073


Superior Die Set Corp.
900 W Drexel Ave
Oak Creek, WI 53154


SurModics Inc.
9924 W 74th St
Eden Prairie, MN 55344-3526


SUSAN A AMOROSO


SUSAN ANN GRAHAM
8558 S KEATING
CHICAGO, IL 60658


SUSAN BAMER


SUSAN DORMAN
932 79TH PL
DOWNERS GROVE, IL 60516


SUSAN E KLEYWEG
13118 W MEEKER BLVD
SUN CITY WEST, AZ 05375-3804


SUSAN L WOO & WILLIAM R WOO
1375 E SCHAUMBURG RD SUITE 260
SCHAUMBURG, IL 60194


SUSAN LLOYD
78310 VIA SEVILLA
LA QUINTA, CA 92253


SUSAN M MODESTI & LOUIS J MODESTI
11217 SOUTH OAKLEY
CHICAGO, IL 60643

SUSAN MOSER
9742 BROOKVILLE PHILLIPSBURG RD
BROOKVILLE, OH 45309


SUSAN PALDIN
9111 29TH STREET
BROOKFIELD, IL 60513


SUSAN REDDING
128 WILLOW STREET APT 6B
BROOKLYN HEIGHTS, NY 11201


SUSAN SCOTT
182 SOUTH BEAR LAKE ROAD
NORTH MUSKEGON, MI 49445


SUSAN VANDERKELEN
1718 JEROME AVE
BROOKLYN, NY 11235


Susan Wendling
8406 Old Homestead Dr
Dallas, TX 75217


SUSANNA M & GREGORY D PANASKY
1408 W LAKE DR
FT LAUDERDALE, FL 33316-2320


SUSUMU KONO
19514 W PINEY POINT AVE
BATON ROUGE, LA 70817


SUWAPANG PATTUMMADITH
131 IDLESTONE LANE
SCHAUMBURG, IL 60197


SUZANNE M CREIGHTON
1636 N WELLS STREET
CHICAGO, IL 60614


SUZANNE MACK BLECKER
32 LAKE AVE
TUCKAHOE, NY 10707

SUZANNE PIEROT
7440 NAVAJO VALLEY DR SW
BYRON CENTER, MI 49315


SUZANNE SALTZMAN
2816 E 2575TH RD
MARSEILLES, IL 61341-9441


SWAPAN BISWAS


SWARNA S CHANDURI
720 NORTH CAROLINA AVE SE
WASHINGTON, DC 20003


SYED IRFAN KHAN & NAJMA KHAN
CHILE 402 GUAYAQUIL ECUADOR
SO AMERICA


SYLVIA E VASSELL
2228 PARK ROSE AVE
DUARTE, CA 91010


SYLVIA SWEARINGEN
11825 NW 6TH COURT
PLANTATION, FL 33325


Syspro Impact Software, Inc.
959 S Coast Dr, Ste 100
Costa Mesa, CA 92626


T DAVID & VIPA K BURAPAVONG T
4587 W 207TH ST
MATTESON, IL 60443-1761


TAHER SAID
777 EAST WISONSIN AVE
MILWAUKEE, WI 53202


TALEEN APALIAN

TALIA ZITO
7100 W CAMINO REAL SUITE 310 & 401
BOCA RATON, FL 33434

TAMAR B SHAPER
P O BOX 9476
TRUCKEE, CA 96161

TAMI LAZZELL
289 WINDSOR PKWY
HEMPSTEAD, NY 11550

TAMMY A KAMINSKI
6200 W 127TH PL
PALOS HEIGHTS, IL 60463

TAMMY KAMINISKI
2002 PARK RD
WAUSAU, WI 54401

TAMMY MADRID
9232 S MEADE
OAK LAWN, IL 60453

TANJU AGARWAL

TAREK ABOUHOULI

Taxi/United Dispatch
709 N Main St
Mt. Prospect, IL 60056

TDM Electric, Inc.

TE & L ESTATES U/A
2217 S 10TH AVE
NORTH RIVERSIDE, IL 60546

TECH NATIONAL INC
7118 RICHMOND AVE
DARIEN, IL 60561

TED FARYNICK
788 CARDINAL LANE
ELK GROVE, IL 60007


TEDD J KORBOS
1537 COTTAGE GROVE DR
DICKINSON, ND 58601


TEENA HARRIOTT
1002 N SHORE DR
CRYSTAL LAKE, IL 60014


Tek-Matic, Inc.
7324 Forest Hills Rd
Loves Park, IL 61111


TERENCE O'SULLIVAN
24162 FAIRWAY LANE
COTA DE CAZA, CA 92679


TERESA A MUSOLINO
5104 HICKORY LANE
MC HENRY, IL 60050


TERESA M MANZARDO TTEE
FBO TERESA M MANZ
9179 BLOOM ROAD
LYNDEN, WA 98264


TERESE BLITEK
5124 SOLLIDEN LA
LA CANADA, CA 91011


TERRANCE M JOHNSON
688 WIGGINS LAKE DRIVE #102
NAPLES, FL 34110


TERRENCE E & VICTORIA A MARYNIW
4606 92ND STREET
LUBBOCK, TX 79424


TERRENCE G LATTA
730 SHELBY LANE
RIVERDALE, NJ 07675

TERRY A LAWRENCE II
8901 GOLF RD SUITE 305
DES PLAINES, IL 66016

TERRY B WOOD & PILAR R WOOD
5088 FAIRFIEDL DR
FT MYERS, FL 33919

Terry Cress
67 Fieldstone
Hattiesburg, MS 39402

TERRY D KOVAC
700 MARYVILLE CENTRE DR
ST LOUIS, MO 63141-5824

TERRY E LORENZEN
6286 GRANT STREET
CHINO, CA 91710

TERRY F HALL & JOANN HALL
3825 ELMIRA AVE
CLAREMONT, CA 91711

TERRY HARRIS
603 GREENWICH COURT
EAST WINDSOR, NJ 08520

TERRY LIERMAN
111 GATES STREET
PORTSMOUTH, NH 03801

TERRY PIERCE & MARAGET PIERCE
6305 N OAK PARK AVENUE
CHICAGO, IL 60631

TERRY SCHRAUBEN & JONDA SCHRAUBEN
W578 PELL LAKE DRIVE
GENEO CITY, WI 53128

TERRY ZOUBROULIS
9853 BUSTLETON AVE
PHILADELPHIA, PA 19115

Textron Financial Corp
40 Westminster Rd
Providence, RI 02903


THADDEUS J PANEK JR
1864 D FOX RUN DR
ELK GROVE, IL 60007


The Associates


THE CARYL E LEZATTE DEC OF TRUST
25 SO ASH ST
PALATINE, IL 60067-6005


The Company Corporation
2711 Centerville Rd
Wilmington, DE 19808


The Disbrow Family Ltd. Partnership
c/o Eric Disbrow
3640 Fairway Dr
Cameron Park, CA 95682


THE EVANGELIA VERVILOS
SELF-DECLARATION
4 ADDINGTON COURT
VOORHEES, NJ 08043


THE G O & L J LAYNE
REVOCABLE LIVING TRU
1446 CLINTON AVE
BERWYN, IL 60402


The Hartford


THE HAWKINS JOINT
REVOCABLE LIVING TRUST
1745 LILY COURT
HIGHLAND PARK, IL 60035


THE HENRY B  & MAMIE A STEWART RE
455 MAYFAIR LANE
BUFFALO GROVE, IL 60089

THE HENRY B & MAMIE A STEWART RE
455 MAYFAIR LANE
BUFFALO GROVE, IL 60089


THE HENRY B STEWART TRUST
6525 GUNPARK DRIVE SUITE 370-279
BOULDER, CO 80301


The Manufacturers Life Ins Co USA
1515 Woodfield Rd
Schaumburg, IL 60173


THE MARIA TERESA E MENDOZA
REVOCABLE TRUST
10813 MODENA DRIVE
PHILADELPHIA, PA 19154


The Murphy Group


THE RACE TRACK
2130 OLD WILLOW RD
NORTHFIELD, IL 60063


THE RACE TRACK BUSINESS TRUST
800 INVERNESS RD
LISLE, IL 60053


THE ROBERT LEE & NANCY ANN BRISO
3074 SPENCER PLACE
WEST VANCOUVER BC VTV3C9 CANADA


THE ROCHE FAMILY TRUST
389 NAVAJO TRAIL
BUFFALO GROVE, IL 60089


THE ROCHE FAMILY TRUST
518 WHISPERING PINES
LINDENHURST, IL 60046-8717


The Videre Group, LLP

THE WHITTIER TRUST CO OF NEVADA AS
730 E LOS ANGELES AVE
MONROVIA, CA 91016


THE WILLIAM L & GERTRUDE ALENE WALL
11541 GLENN CIRCLE
PLAINFIELD, IL 60544


THEA FUJII
11023 MADISON WAY
HUNTLEY, IL 60142


THECHKO P ROMANOV
3040 CHICAGO RD
STEGER, IL 60475


THELMA M STEELE
90 NORTH WALNUT LANE
SCHAUMBURG, IL 60194


THEMIS G GALANIS
489 SUNSET RD
WINNETKA, IL 60093


THEODORE D ZOUBROULIS
319 STONEY FORD RD
HOLLAND, PA 18966


THEODORE F HUDON
213 COTTAGE PLACE
COSTA MESA, CA 92627


THEODORE M KONOW
2130 OLD WILLOW RD
NORTHFIELD, IL 60063


THEODORE PAUL LAVIGNE IV
1970 FULLERTON RD
LA HABRA HEIGHTS, CA 90631


Theodore Paul Lavigne IV
5110 33rd Ave West
Everett, WA 98203

THERESA A SAITES
10881 ARIZONA AVE
CULVER CITY, CA 90232


THERESA BAUER


THERESA HICKS
2292 COUNTRY SIDE ROAD
HARRISON, AR 72601


THERESA WESTWATER
620 WINSTON DR
ELK GROVE, IL 60007


Thermo Fisher Scientific
f/k/a Pierce Ch
3747 N Meridian Rd, PO Box 117
Rockford, IL 61105


THOMAS & ANGELA BANASZEWSKI


THOMAS A DZURKO
20302 SEA CIR
HUNTING BEACH, CA 92646


THOMAS A DZURKO & JOLENE E DZURKO
429 WILSHIRE DRIVE
WILMETTE, IL 60001


THOMAS A HERLING & MAUREEN HERLING
5900 NORTH TALMAN AVE
CHICAGO, IL 60659


THOMAS A JANKOWSKI
56 CRAGMERE ROAD
SUFFERN, NY 10901


THOMAS B TYRREL
3025 W GOODFARM RD
DWIGHT, IL 60420

THOMAS BRIZIZINSKI
328 SWEETBRIAR RD
KNG OF PRUSSA, PA 19406-1745


THOMAS D FOSTER
1620 SOUTH BANCORFT ST
PHILADELPHIA, PA 19145


THOMAS E CHAMBERS
8138 CADWALADER AVE
ELKINS PARK, PA 19027


THOMAS E RICKS & KATHLEEN RICKS COMMUNIT
17361 SUPERIOR ST
NORTHRIDGE, CA 91325


THOMAS E ROSENSTEEL
21 NAVAJO RD
MANALAPAN, NJ 07726


THOMAS F DUBLE
521 N MERRILL
PARK RIDGE, IL 60068


THOMAS FEENEY
2245 W CHALESTON
CHICAGO, IL 60647


THOMAS FLANAGAN
39 W060 DEAN ST
ST CHARLES, IL 60175


THOMAS G TYRREL
3025 W GODFARM RD
DWIGHT, IL 60420


THOMAS GILL
7903 TRINITY CIRCLE SUITE 4-SE
TINLEY PARK, IL 60062


THOMAS GILL & RITA GILL
1301 BRIARHAVEN DR
BEDFORD, TX 76021-2445

THOMAS GRISAFFI & MARY J GRISAFFI
641 UNIVERSITY BLVD STE 210
JUPITER, FL 33458-2794


THOMAS H & LINDA H SIMMONS TTEES
PO BOX 565
COKATO, MN 55321


Thomas Harr
2447 Bel-Air Dr
Glenview, IL 60025


THOMAS J & RAELYN JETER JT TEN
633 SOUTH SHORE
HOLLAND, MI 49423


THOMAS J ANDERSON


THOMAS J KRAUSE
4708 WEST 51ST
CHICAGO, IL 60632


THOMAS J PANIK
4308 NEW TOWN ROAD
LONG ISLAND CITY, NY 11103


THOMAS J POLOMSKY
26386 MEADOW DR
PIONEER, CA 95666


THOMAS J SCOMA & ALICE E SCOMA
11945 107TH STREET
GRANDE PRAIRIE ALBERTA T8V 8G3
CANADA


THOMAS J. KAYE
190 RIVERSIDE DR
NEW YORK, NY 10024


THOMAS KAYE
11629 AVENUE N
CHICAGO, IL 60617

THOMAS L CZARNECKI
211 DEER PARK
CORK CITY, IRELAND


THOMAS M CAPOTOSTO
1080 TIMBERLINE TERR
ASHLAND, OR 97520


THOMAS M KIELY
509 NORTH ALLAGHENY
ODESSA, TX 79761


THOMAS M LINDELOF
5727 FAIRVIEW AVENUE
DOWERS GROVE, IL 60516


THOMAS MAGNUSON
62 WAMAHIA AVE WEYMOUTH
AUCKLAND
NEW ZEALAND


THOMAS MEOLI
59 BRADFORD STREET
HARRISON, NY 10528


THOMAS O'HARA
3610 S UNION AVE
CHICAGO, IL 60616


THOMAS P & FERN K RAMIREZ CO TEE
281 EAST MAIN STREET
OCEANPORT, NJ 07757


THOMAS P CONNOR
1327 EVERS AVE
WESTCHESTER, IL 60154


THOMAS P DEVAUGHN
410 MAYFAIR LANE
BUFFALO GROVE, IL 60089


THOMAS P MC CORMICK
505 CUTTERS MILL LANE
SCHAUMBURG, IL 60194

THOMAS P MENDOZA
& TRINITY G MENDOZA JTW
63919 190 AVE
DIDGE CENTER, MN 55927


THOMAS PATRICK MCALLISTER
206 BARBERRY LANE
CLARKS SUMMIT, PA 18411-2004


THOMAS R DEMPSEY
1911 ROSEWOOD CIR
PRESCOTT, AZ 86301


THOMAS SCHIPPLICK
2105 TERRIMILL TER
CHESTERFIELD, MO 63017


THOMAS THIELEBEULE
3902 NE 157TH PLACE
SEATTLE, WA 98155


THOMAS W KRAUSE
4708 W 51ST
CHICAGO, IL 60632


THOMAS W KRAUSE & LAURA A KRAUSE
2061 S COCHRAN RD
CHARLOTTE, MI 48813


THOMAS W STICH & SANDRA J STICH
840 WELLINGTON #402
ELK GROVE, IL 60007


THOMAS ZIOLKO
261 ARROWHEAD LN
MELBOURNE BEACH, FL 32951


THOMPSON RESEARCH
407 N RUSSELL ST
MT PROSPECT, IL 60056


TILVA KIRTIKUMAR
PO BOX 1617
ADEL, GA 31620

TIM BORDEN
8500 SOUTH WESTMINSTER
OKLAHOMA CITY, OK 73150


TIM E CORNETT
855 W LA DENEY AVE
ONTARIO, CA 91762


TIM MCSHANE
222 W GEORGE ST
ITASCA, IL 60143


TIM PIERCE
6021 BYRON STREET
ROSEMONT, IL 60018


TIM PUCCINELLI
16864 COUNTRY ROAD 28
BRUSH, CO 80723-9424


Time Savers, Inc.
835 Industrial Dr
Elmhurst, IL 60126-1107


TIMOTHY ABSHIRE


TIMOTHY J CZARNECKI
6401 NORTH NAKOMIS AVE
CHICAGO, IL 60646


TIMOTHY J MAXWELL
15829 RIDGELAND AVENUE
OAK FOREST, IL 60452


TIMOTHY KOZUBEK
9812 SO 55TH AVENUE
OAK LAWN, IL 60453


TIMOTHY NUGENT
44 MONTEREY DR
VERNON HILLS, IL 60061

TIMOTHY R MEDEMA
3245 NORTH NOTTINGHAM
CHICAGO, IL 60634


TIMOTHY Z SLIAZAS & JANE E SLIAZAS
7641 NORTH KILDARE AVE
SKOKIE, IL 60076


TINA VARALLO
136 SPRUCE LANE
COLLEGEVILLE, PA 19426


TITUS EDWARDS & MILLIE EDWARDS
1722 AZTEC LANE
MT PROSPECT, IL 60030


TM Acceptance Corp.
755 Greenleaf Ave
Elk Grove Village, IL 60007


TOBY ROSENBAUM
15404 REGENT DR
ORLAND PARK, IL 60462


TODD A & KIMBERLY A SLINKARD
2227A HAMMOND DR
SCHAUMBURG, IL 60173


TODD D PRESTAGE
5825 W 61ST
ST EDINA, MN 55436


TODD E BLUE
1324 LAMPASAS DR
BENBROOK, TX 76126-4218


TODD P MUENTZER
24753 SHADY OAKS BLVD
MONTGOMERY, TX 77361


TODD SEIDNER
1944 PAUL AVENUE
BETHLEHEM, PA 18018

```
TODD SINAI
22 STEVEN DR
HEWLETT, NY 11557-1009


TODD WAHLSTROM & AMANDA WAHLSTROM
3890 WILLOW VIEW DR
LAKE IN THE HILLS, IL 60156


TOM A CAPIZZI & SANDRA CAPIZZI
27 SORRENTO DRIVE
PALOS HEIGHTS, IL 60463


TOM ADE


TOM ARUNDEL


TOM DOOLEY
811 SSOUTH LYTLE ST UNIT 200
CHICAGO, IL 60607


TOM HARR
25 W 181-39TH ST
NAPERVILLE, IL 60563


TOM HARR & DIANA HARR
1926 MIDDELBURY DRIVE
AURORA, IL 60504


TOM HASIER
1855 DALE AVENUE
HIGHLAND PARK, IL 60035


TOM HASIER & BARBARA A HASIER
116 POLO DRIVE
NORTH WALES, PA 19454


TOM STACK & JILL PARISI
1201 EMS RD E
FT WORTH, TX 76116
```

```
TOM STICH
1192 5TH AVE
PRINCE GEORGE BC  V2L 3K9
CANADA


Tom Stich
1106 Regency
Carol Stream, IL 60188


TOM TAX
3310 S 57TH AVE
CICERO, IL 60804


TOM VENA
8512 SW 184 LOOP
BEAVERTON, OR 97007


TOMMY TAYLOR JR
1833 OSLO DRIVE
ROCKFORD, IL 61108


TONI M BASILE


TONI MARIE BASILE-DOLE
& BRIAN J DOLE


Tony Gieametta


Tooling & Manufacturing Assoc.
1177 S Dee Rd
Park Ridge, IL 60068-4396


TORBJORN NORELIUS
902 HARWICH LANE
SCHAUMBURG, IL 60194


Toshiba
1831A Hicks Rd
Rolling Meadows, IL 60008-1209
```

Toshiba Machine Co., America
PO Box 94028
Chicago, IL 60690


Toshiba Machine Co., America
755 Greenleaf Ave
Elk Grove Village, IL 60007


TRACY R KARNATZ & DAN KARNATZ
547 PARKER ROAD
SARVER, PA 16055


TRACY ZAVALA
1414 BOYER BLVD
NORRISTOWN, PA 19401


Trans Pacific Mold, Inc.


TRENT MOHN
12450 NIXON RD
MINOCQUA, WI 54548


TREVOR WAT
923 DOLORES DRIVE
BENSENVILLE, IL 60106


TRICIA A KELLY
720 STATION RD
AMHERST, MA 01002


TRICIA A NERINO
30 W 397 FORSYTHIA
WAYNE, IL 60184


TRICIA NERINO
92 E WHITNEY AVE
SHELBY, OH 44875


TRINIDAD MARTINEZ
58 W 6TH STREET
BAYONNE, NJ 07002

TROY WAGNER & SHELLY WAGNER
153-26 81ST
ST QUEENS, NY 11414


TRUST COMPANY OF AMERICA
 C/F MARY ANN BA
604 HAMPTON AVE SO
HAMPTON, PA 18966


TRUST COMPANY OF AMERICA F
BO ROBERT W FR
4024 BRADDOCK ST
MARTINEX, GA 30907


TRUST COMPANY OF AMERICA TTEE
MARY ANN B
14110 SPRING VALLEY
WICHITA, KS 67230


TUTERA FAMILY TRUST
2005 SOUTH 22ND AVE
BROADVIEW, IL 60155


TWI Press, Inc.


TYRONE A GILL
5548 GREENVIEW COURT
FT WORTH, TX 76148


TYRONE CARDELL ALEXANDER


TYRONE GABRIEL
29 W 153 LAKESIDE DR
NAPERVILLE, IL 60564


U Line
2200 S Lakeside Dr
Waukegan, IL 60085


UDAY G. GADGIL
24 315 PIN OAK LN
NAPERVILLE, IL 60540

Uddeholm Steel Store


UMESH B SHAH & NEENA U SHAH JTWROS
1080 HIAWATHA LANE
RIVERWOODS, IL 60015


UNIQUE INVESTMENT LTD
 PROFIT SHARING PLAN
6621 S RICHMOND
CHICAGO, IL 60629


UNITED CAPITAL VENTURES INC
8022 RFD CONNOR DR
LONG GROVE, IL 60047


UNITED CAPITAL VENTURES INC
5479 HUNTER CT
FORT COLLINS, CO 80528


UNITED FINANCIAL PARTNERS LTD
1567 PARK AVE W
HIGHLAND PARK, IL 60035


United Parcel Service


UNITED SOFTWARE DEVELOPERS INC
482 CART LN
ORANGE, CT 06477


Universal Grinding & Tool Ser.
5250 McDermott Dr
Berkley, IL 60163


UNIVERSITY ANESTHESIOLOGIST
PFT DTD 3-28
3812 G 1/20 RD
PALISADE, CO 81526


University of MD
Inst of Human Virology
725 W Lombard, Rm 525
Baltimore, MD 21201

UNIVERSITY OF SOUTHERN CALIFORNIA
4864 N KRUGER AVE
CHICAGO, IL 60630


UPS
Lock Box 577
Carol Stream, IL 60132


Urania Engineering Co., Inc.
198 S Poplar St
Hazleton, PA 18201


URIEL CHENCI
PO BOX 104 MONARCH
ALBERTA T0L 1M0
CANADA


Uriel Chenci
2540 S Trumbull
Chicago, IL 60623


US Filter
2600 S 17th Ave
Broadview, IL 60153-7421


US Filter Corp.
PO Box 360766
Pittsburgh, PA 15350


US Office Solutions


USHA SACHDEV MD INC PENSION FUND
1148 67TH ST
DOWNERS GROVE, IL 60516


USHA SACHDEV MD INC PENSION FUND
PO BOX 6580
ENGLEWOOD, CO 80155


UUNET Technologies

VALERIE SAUNDERS
2405 ESSINGTON RD PMB 164
JOLIET, IL 60435


Van Ru Credit Corp.
11745 W. Bradley
Milwaukee, WI 53224


VASILIO HRISTOPOULOS
584 BROADWAY
HASTINGS, NY 10706


VASILIO HRISTOPOULOS
333 OCEAN PKWY
BROOKLYN, NY 11218


VASILIOS MITSIOPOULOS
6674 N OLYMPIA
CHICAGO, IL 60631


VENTURE CAPITAL PARTNERS LLC
1101 CLEVELAND WAY
CORONA, CA 92881-5904


VERNON A GRABER
PO BOX 173301
DENVER, CO 80217-3301


VERNON THOMASON
1717 S MAIN ST
FT WORTH, TX 76110


VERNON W GRABER
717 17TH STREET SUITE 2600
DENVER, CO 80202


VESTA MILNES
146 SPRING HILL CT
ROMEOVILLE, IL 60446


VICENT POPELKA
2804 CLIFF DRIVE
NEPORT BEACH, CA 92663

VICKI RANGER
1615 TERRACE BLVD
HAZLETON, PA 18201


VICTOR B GALLEGOS
312 N GLENWOOD
MCHENRY, IL 60051-8833


VICTOR G & LINDA J BENEDETTO J


VICTOR G BENEDETTO


VICTOR GALAM
4470 SIR JOHN AVE N
ROYALTON, OH 44133


VICTOR J PEEKE & PAMELA M PEEKE
101 E PRINCETON STREET
DES PLAINES, IL 60016


VICTOR LAURINAITIS & BARBARA LAURINAITIS
9024 ROCKVILLE AVE
LAS VEGAS, NV 89143


VICTOR MIRELES JR
56 PRINCETON PLACE
CLIFTON, NJ 07014


VICTOR STERN & HENRIETTA STERN
C/O 419 NORTH FRONT ST
PHILADELPHIA, PA 19122-0220


VICTORIA M LANTER & JESSE D LANTER
9022 LOWELL AVE
SKOKIE, IL 60076


VICTORIA M TIFFIN & JESSE D LANTER
825 BRIGHTON LANE
LA GRANGE, IL 60525

VICTORIA REYNOSO
12 JASON COURT
DIX HILLS, NY 11746


Victory YSI
PO Box 279
Yellow Springs, OH 45387


VIJAY WALI & JYOTIKA WALI
9835 S KARLOV
OAK LAWN, IL 60453


Village of Buffalo Grove
50 Raupp Blvd
Buffalo Grove, IL 60089-2196


VINAYAK S KULKARNI
2 SANDIA CT
ODESSAT, TX 79765


VINCE RIZZO & MEGAN RIZZO
4416 WILLOWBEND DR
PLAINFIELD, IL 60544


VINCENT BMDL LTD
6637 JACKSON SQ
DAPHNE, AL 36526


VINCENT F GIULIANO
9338 N LOTUS AVE
SKOKIE, IL 60077


VINCENT FIORELLA
1954 PORT NELSON PLACE
NEWPORT BEACH, CA 92660


VINCENT PEPE
2903 SOUTH NORMAL FLOOR
CHICAGO, IL 60616


VINCENT T CENSOTTI
8138 CADWALADER AVE
ELKINS PARK, PA 19027

VINCENZA CITRANO
908 CORONET LANE
LAGRANGE, IL 60525


VINISHA GARG
12480 REEVA RD
COEUR D'ALENE, ID 83814


VINNIE POCHINSKI
7224 LAKE DR
FREEMONT, MI 49412


VINOD GARG
1412 LURA LANE
ARLINGTON, TX 76013


VIO HODIS
506 NORTH STONE AVE
LAGRANGE PARK, IL 60526


VIOLET V DOKICH
C/O 211 MAIN ST
SAN FRANCISCO, CA 94105


VIRENDRA MOHAN SOOD & SMRITI SOOD
26 COVENTRY COVE SOURT
LAKE VILLA, IL 60046


VIRGINIA COHEN
880 NW 110TH AVE
CORAL SPRINGS, FL 33071


VIRGINIA HOGAN
7620 W 163RD STREET
TINLEY PARK, IL 60477


VIRGINIA OWADA
PO BOX 2050
JERSEY CITY, NJ 07303


VIRGINIA OWADA & TONY OWADA JT TEN
VELEZ 131 Y CHILE 2 PISO OF 2
GUAYAQUIL ECUADOR
SO AMERICA

VIRGINIA OWADA & TONY OWADA JTWROS
244 LEALNAD DR
SALTSBURG, PA 15681


ViroGen Corp.
200 Dexter Ave
Watertown, MA 02172


Visual Business Solutions


VITALIY VOLKOV
1033 COURT AVENUE
HIGHLAND PARK, IL 60035


VLADIMIR & SVETLANA YAKOVENKO
409 E 31ST
LAGRANGE PARK, IL 60526


VRW Scientific Products
PO Box 640169
Pittsburgh, PA 15264-0169


VW Credit, Inc.
c/o Friedman and Wexler
500 W. Madison St., Suite 2910
Chicago, IL 60661-2587


W GARY MCCORD & JENNIFER J MCCORD
13540 POTOMAC RIDING LN
ROCKVILLE, MD 20850


W. Nuhsbaum, Inc.
701 S Schroeder Ln
McHenry, IL 60050


W. W. Grainger
1200 S Wolf Rd
Wheeling, IL 60090-6642


WABASH VALLEY UROLOGICAL ASSOC PROF
19 REGATO RANCHO
SANTA MARGARITA, CA 92688-3000

WAEL DAGHER
1406 WICKLIFF AVE
HIGH POINT, NC 27262

Wagner & Sons Plumbing & Heat.
2321 Foster
Wheeling, IL 60090

WALLENSTEIN WAGNER & ROCKEY
3326 SHELLY DRIVE
MANSFIELD, OH 44903

Wallenstein, Wagner & Rockey
311 S Wacker Dr
53rd Floor
Chicago, IL 60606

WALTER & BONNIE SCHWARZ JT TEN
845 DUNHILL DR
BUFFALO GROVE, IL 60089

WALTER & CATHERINE OLEWINSKI
1238 ALIMA TERRACE
LAGRANGE PARK, IL 60526

WALTER BUDJINSKI
327 OCEAN PKWY
BROOKLYN, NY 11218

WALTER CHROBOCINSKI
468 THORNDALE DR
BUFFALO GROVE, IL 60089

WALTER EUGENE MULLINS
504-51ST STREET
WESTERN SPRINGS, IL 60558

WALTER GRAY
6413 SOUTH CAMERON AVENUE
TAMPA, FL 33616

WALTER KOURI
9812 SOUTH 55TH AVENUE
OAK LAWN, IL 60453

WALTER KROPF
453 THORNHILL LANE
WHEELING, IL 60090


WALTER LEISTIKOW & JOYCE LEISTIKOW
78208 LAKEVIEW RD
FOND DU LAC, WI 54935


WALTER RIDENOUR
261 MARYANN COURT
AZUSA, CA 91702


WAN TING CHIN
3433 SUMMERHILL DRIVE
WOODRIDGE, IL 60517


WAQAR A KHAN
2251 ROBINCREST LANE
GLENVIEW, IL 60025-4110


WARDELL O GUNN
14012 DAVANA TER
SHERMAN OAKS, CA 91423-4220


WARREN J MOULIS
456 S MICHIGAN
VILLA PARK, IL 60181


WARREN P NELSON
3825 NEWARK COURT
CLAREMONT, CA 91711


WARREN SCHOEN
7960 W 79TH STREET
BRIDGEVIEW, IL 60455


WARREN STEINBERG
4432 WAUBANSIE LANE
LISLE, IL 60532


Waste Management
PO Box 4648
Carol Stream, IL 60197

Wave Printing
969 Elmhurst Rd
Des Plaines, IL 60016


WAYNE A MITCHELL & MARY E MITCHELL
37453 PIPER LANE
LAKE VILLA, IL 60046


WAYNE COHEN
766 GROVE ST
GLENCOE, IL 60022


WAYNE COHEN & AUDREY COHEN
3240 N MANOR DRIVE
LANSING, IL 60438


WAYNE F DALLAS
3625 ARI LN
GLENVIEW, IL 60025


WAYNE JESKA
3203 BLOSSOM LANE
ODESSA, TX 79762


WAYNE OLSON
1583 MONTEREY DRIVE
GLENVIEW, IL 60025


WAYNE R BLASEN


WAYNE R BLASEN & CATHERINE BLASEN
1715 NE 39TH ST
FT LAUDERDALE, FL 33334


Wayne R. Adam
Wayne R Adam Trust UA 07-10-93
511 Cunningham Dr
Davenport, FL 33837


WAYNE SMUDA & SARA SMUDA & HANNA SMUDA J
617 ADDISON STREET
PHILADELPHIA, PA 19147

WAYNE WHITMAN
2040 WHITE PLAINS RD
MONTROSE, IA 52639


WAYNE WHITMAN INTERNATIONAL AND IRREVOCA
1005 N NORTHWEST HWY
PARK RIDGE, IL 60068


WAYNE WHITMAN INTERNATIONAL IRREVOCABLE
828 KHYBER DRIVE
VENTURA, CA 93001


WAYNE WHITMAN INTL & IRREVOCABLE
17401 DEER CREEK DRIVE
ORLAND PARK, IL 60467


Weldcraft Corp.
26730 Schwerman Rd
Waucond, IL 60084


WELLINGTON CAPITAL MANAGEMENT LLC
14 ROSE ROAD
HARDY, AR 72542


Wells Fargo Bank Minnesota, NA
Sixth St and Marquette Ave
Minneapolis, MN 55479


Wells Fargo Equipment Finance Inc.
733 Marquette Ave
Suite 300
Minneapolis, MN 55402


Wendy M. Llamas


WERNER F BECKERT


WESLEY SMITH
1723 FAIRMOUNT AVENUE
LA CANADA, CA 91011

Wessels & Pautsch, P.C.
2035 Foxfield Dr
St. Charles, IL 60174


West Side Industrial Supply
1530 LaFox (Rt 31)
South Elgin, IL 60177


West Suburban Bank
717 S Westmore Ave
Lombard, IL 60148


Whatman Arbor Technologies
401 W Morgan Rd
Ann Arbor, MI 48108-9109


WHIT CHILDERS
10140 E HAPPY HOLLOW DR
SCOTTSDALE, AZ 85262


White Eagle Studio
918 Chicago Ave
Evanston, IL 60202


WILBUR O WHAMOND JR
14 HICKORY AVE
FOX LAKE, IL 60020


WILCO
5000 EAST END AVE NO 13A
CHICAGO, IL 60615-3170


WILL P HEFLEY
6509 W 33RD ST
BERWYN, IL 60402


WILLARD H SCHERFF JR
9001 WESTMORELAND LANE
ST LOUIS PARK, MN 55426


WILLARD H SHERIFF
11 HAWFORD RD
CHRISTCHURCH 8002 NEW ZEALAND

WILLARD HOWE HOWARD III
684 THORNGATE LANE
RIVERWOOD, IL 60015


WILLIAM & BERNADETTE DICANIO JT
5655 CREEKVIEW DR
ANN ARBOR, MI 48108


WILLIAM & BEVERLY MASON JT TEN
309 S MAPLE
ITASCA, IL 60143


WILLIAM & ROSANNE LAURINO JT TEN
1116 HIGHLAND OAKS DRIVE
ARCADIA, CA 91106


WILLIAM A DICONZA
2009 WOODBURN RD
CHARLOTTESVILLE VA 2901


WILLIAM A MCCORMACK
BERRINGS
COUNTY CORK
IRELAND


WILLIAM A PIERCE
87-78TH ST
BROOKLYN, NY 11209


WILLIAM ANDREWS & RITA ANDREWS


WILLIAM BENNETT


WILLIAM BRADLEY & BRENDA BRADLEY
226 INDEPENDENCE DR
CLAREMONT, CA 91711


WILLIAM BRUNE
41 LINCOLN TERRACE
HILLSDALE, NJ 07642

WILLIAM C BARTNICK


WILLIAM C BIRCHARD & ANN C BIRCHARD


WILLIAM C BOJANOWSKI
90 E 212 STREET
EUCLID, OH 49123


WILLIAM C FRENCH III
151 W WING ST SUITE 408
ARLINGTON HEIGHTS, IL 60005


WILLIAM C WEST JR
& MARTHA COYLE-WEST JT
1412 CARLISLE DRIVE
BARRINGTON, IL 60010


WILLIAM D DWYER
3117 HUTCHINSON LANE
MUNDELEIN, IL 60060-6007


WILLIAM D YORK
338 W 32ND ST
CHICAGO, IL 60616


WILLIAM DONOVAN
7908 DADA DR
GURNEE, IL 60031


WILLIAM DOWNEY
2604 S SHIELDS
CHICAGO, IL 60616


WILLIAM E & MARY LOU CAIN JT TEN
331 MAIDU DR
CHESTER, CA 96020


WILLIAM E CAIN III
8239 BELLA VISTA DR
ALTA LOMA, CA 91701

WILLIAM E III & CYNTHIA M CLARKE
78-400 VIA SEVILLA AVE
LAQUINTA, CA 92253


WILLIAM E LAYDEN
9 PACER TRL
SO BATTINGTON, IL 60010


WILLIAM E LAYDEN
6941 KENNETH
LINCOLNWOOD, IL 60712


WILLIAM F SEERY
APT 131-7150
TURRIALBA COSTA RICA
SO AMERICA


WILLIAM F SEERY & PATRICIA E SEERY
MOSACHER 26 CH 8126
ZUMIKON
SWITZERLAND


WILLIAM FRANK GIVENS
5300 LEE ST
SKOKIE, IL 60077


WILLIAM G CHUMLEY
468 THORNDALE DR
BUFFALO GROVE, IL 60089


WILLIAM G SODEN & CELESTE C SODEN
14135 WOODS MILL COVE
CHESTERFIELD, MO 63017


WILLIAM G TYNKALUK
3025 W GOODFARM RD
DWIGHT, IL 60420


WILLIAM H & PATRICIA D APOSTOLAKIS


WILLIAM H PATRICK
6475 E PACIFIC COAST HWY STE 289
LONG BEACH, CA 90803

WILLIAM H PIERRE JR
1360 N SANDBURG TERR
CHICAGO, IL 60610


WILLIAM H TAYLOR
11026 S AVENUE A
CHICAGO, IL 60617


William H. Pierre, Jr.
Pacific Region Investment Co. LLC
PO Box 1187
Mukilteo, WA 98275


WILLIAM HOTALING & ANDREA HOTALING
824 SW 1ST ST
BOCA RATON, FL 33486


WILLIAM J & JOANNA M HANSELMANN
17228 LONG BOW DRIVE
LOCKPORT, IL 60441


WILLIAM J & JUDI E SHUPPER TTEES
1949 AUTO CENTRE DR
GLENDORA, CA 91740


WILLIAM J & ROSEANNE LAURINO
1970 FULLERTON RD
LA HABRA, CA 90631


WILLIAM J & SHERRY L LIGHTCAP
RR 6 WOODSTOCK
ONTARIO N4S 7W1
CANADA


WILLIAM J BRINGHAM JR
3009 STEPPING STONE LANE
DURHAM, NC 27705


WILLIAM J GECSEY
10 JAPONICA DR
LITITZ, PA 17543

WILLIAM J LOMBARDO
REVOC TRUST UNDER
21 DONGOLA CT SO 2164 NSW
AUSTRALIA


WILLIAM J MCGRAW
136 YOUNKER AVE
WEATHERLY, PA 18255-1031


WILLIAM J MERRIT & GAYLE MERRIT
281 MIDLAND HIGHWAY
EPSOM VICTORIA 3550
AUSTRALIA


WILLIAM J MERRITT
60 EDGEWATER DR
PALMYRA, VA 22963


WILLIAM J MILES JR
8120 W 160TH ST
TINLEY PARK, IL 60477


WILLIAM J MILLES JR
5484 TOMKEN RD SUITE 11
MISSISSAUGA ONT  L4W 2Z6
CANADA


WILLIAM J MILLES JR
26 LANCASHIRE DR
GOLD COAST QLD 4228
AUSTRALIA


WILLIAM KARWOSKI
PO BOX 559
GLENDIVE, MT 59330


WILLIAM KNELLER
6322 CARRIAGE WAY
OAK FOREST, IL 60452


WILLIAM L HARRISON
426 W COLUMBIA AVE
POMONA, CA 91768

WILLIAM L MATTHEWS
7507 W 170TH PL
TINLEY PARK, IL 60477


WILLIAM L MCWAIN
8537 S KARLOV
CHICAGO, IL 60652


WILLIAM L SCHIMITT
7193 WINDING BAY LANE
WEST PALM BEACH, FL 33412-3039


WILLIAM L TAYLOR
2988 REBECCA DR
NEW LENOX, IL 60451


WILLIAM LYDON
18207 OHIO COURT
ORLAND PARK, IL 60467


WILLIAM M EHREDT
C/O 17951 ARTHUR DR
ORLAND PARK, IL 60467


WILLIAM M THOMPSON
9032 MANGO
MORTON GROVE, IL 60053


WILLIAM MILLES SR
8440 SW 161ST PL
MIAMI, FL 33193


WILLIAM MORE
PO BOX 67
MINOTA MANITOBA R0M 1M0
CANADA


WILLIAM O'BRIEN
2363 CHAPEL RIDGE APT 230
SALINAS, KS 67401


WILLIAM P FAUST
1104 N MARSHALL ST SUITE 705
MILWAUKEE, WI 53202

WILLIAM PALUMBO
8182 CHICAGO ROAD
WATERMAN, IL 60556


WILLIAM PERRY
9006 LONGSTREET DR
MANASSAS, VA 20110


WILLIAM PORTER
1551 BLACK RD
JOLIET, IL 60435


WILLIAM PROBST JR
1631 S MICHIGAN AVE UNIT 208
CHICAGO, IL 60616


WILLIAM PUHR & SANDRA PUHR
4441 W BIRCHWOOD
SKOKIE, IL 60076


WILLIAM R HALLMAN
6205 N RIPLEY ST
DAVENPORT, IA 52806


WILLIAM R MILINCHUK
6615 W 89TH PL
OAKLAWN, IL 60453-1025


WILLIAM RYAN
2774 CANTERBURY DR
NORTHBROOK, IL 60062


WILLIAM S MACAULAY
PO BOX 575
SALINA, OK 74365


WILLIAM S SENO
4803 GLENBROOK DR
GRAPEVINE, TX 76051


WILLIAM SCHNEYER & SHARON SCHNEYER
5899 PARTRIDGE LANE
LONG GROVE, IL 60047

WILLIAM SCHNEYER JR
5899 PARTRIDGE LANE
LONG GROVE, IL 60047


WILLIAM SHUPPER & JUDI SHUPPER
NO 5 ALMONT ACRES
ST LOUIS, MO 63124


WILLIAM SURMA
2431 SOUTH CEDAR GLEN DRIVE
ARLINGTON HEIGHTS, IL 60005


WILLIAM T HOGAN III
6242 S RUTHERFORD
CHICAGO, IL 60638


WILLIAM TOMAN
575 THAYER AVE SUITE 707
SILVER SPRING, MD 20910


WILLIAM W BAILEY


WILLIAM W PORTER TTEE
WILLIAM W PORTER F
2027 HOLLY AVE
ARCADIA, CA 91007


WILLIAM W PORTER TTEE
WILLIAM W PORTER F
5145 CASTAWAY LANE
BARRINTON, IL 60010


WILLIAM WENGER
400 S STEELE #60
DENVER, CO 80209


WILLIE J MORGAN
2109 HERITAGE CREST DR
VALRICO, FL 33594


WILLOW PARTNERS MEDICAL CORP PENSION ACC
PENSION ACC
3221 FRANCOIS DR
HUNTINGTON BEACH, CA 92649

WINSEY LIMITED PARTNERSHIP
6558 E COOPER ST
TUCSON, AZ 85710


WINSTON APPLE


Wm. Gary Boliek & Mary Vaccaro
3420 Lyon Dr
Lexington, KY 40513


Wood, Phillip, Van Sante
Clark & Mortim
500 W Madison #3800
Chicago, IL 60661-2511


WOODMERE HOLDINGS LTD
12 WINDMILL DRIVE
CLEMENTON, NJ 08021


WOODROW LEE
3350 LAKESIDE AVE
NORTHBROOK, IL 60062


WOODROW M LEE
319 SUNRISE AVE
WILLOWBROOK, IL 60527-6110


WORLDSCAPE INCORPORATED
67 ROUND BARN RD
BARRINGTON HILLS, IL 60010


X-Act Wire EDM
720 Industrial Dr
Cary, IL 60013


Xact Wire EDM Corp. Wisconsin
N8 W22399 Johnson Dr
Waukesha, WI 53186


XAVIER MIRELES JR
701 ROARING BROOK LANE
ALGONQUIN, IL 60102

YASIR IQBAL & IRAM IQBAL
7610 36TH AVE
KENOSHA, WI 53142


YEANNETTE SALAZAR
124 JUNIPER RIDGE DR
PRESCOTT, AZ 86301


Yellow Transportation, Inc.
PO Box 5901
Topeka, KS 66605


YesBuy.Net
432 N Canal St #1
S. San Francisco, CA 94080


YOGESH K PALIWAL MD INC
PROFIT SHARING P
C/O 509 FAIR AVE
ELMHURST, IL 60126


YOGESH PALIWAL
5857 S NATCHEZ
CHICAGO, IL 60638


YOGESH PALIWAL & JYOTSNA PALIWAL
509 FAIR AVE
ELMHURST, IL 60126


YOLANDA GINEZ
1020 FRANCES COURT
NAPERVILLE, IL 60563


Yolanda Guinez
2449 S Avers - Apt. 3
Chicago, IL 60623


YSI, Inc.
1700/1725 Brannum Lane
Yellow Springs, OH 45387


YUDEISI M MOURE
128 NILE ST
GIZA CARIO EGYPT

ZACHARY CURTIS SAMSON
25 ST JOHN ST
GOSHEN, NY 10924


ZAIDY L GANTT
REDLANDS BACK ST RINGWOULD
DEAL KE CT148HN
UNITED KINGDOM


ZAKIR S MURTAZA
P O BOX 338
WHEELER, OR 97147


Zee Medical, Inc.


Zeptometrix Corporation
872 Main St
Buffalo, NY 14202


ZEYN ALI


ZIERING & WEISS
77-734 COUNTY CLUB DR G2
PALM DESERT, CA 92260


ZIERING & WEISS
10724 S LACROSSE AVE
OAK LAWN, IL 60453


Ziering & Weiss
1416 Techny Rd
Northbrook, IL 60062


ZSOLT MULLER
1905 TENBROECK AVE
BRONX, NY 10461-1833


ZUBIN PACHORI
7223 ALVERSTONE
WESTCHESTER, CA 90045

ZUHRA HASHIMI
188 TATTERSON STREET LL SPUR
EAST THOMASVILLE, GA 31757


Zymed Laboratories, Inc.
458 Carlton Court
S. San Francisco, CA 94080

# United States Bankruptcy Court
## Northern District of Illinois

In re   **Efoora, Inc.**

Debtor(s)

Case No.

Chapter   **7**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for __Efoora, Inc.__ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

__June 5, 2009__

Date

**/s/ Richard M. Fogel**

**Richard M. Fogel 3127114**

Signature of Attorney or Litigant

Counsel for   **Efoora, Inc.**

**Shaw Gussis et al**

**321 N. Clark Street**
**Suite 800**
**Chicago, IL 60654**
**312-541-0151 Fax:312-980-3888**